Exhibit C

U.S. v. Jose Huizar, et al.
20-CR-326(A)-JFW  Case 2:20-cr-00326-JFW  Document 870-4  Filed 12/14/22  Page 2 of 20  Page ID #:20569
Trial Prod_001-002  Trial Discovery Production Index
December 9, 2022

| PRODUCTION NO. | DESCRIPTION | PROD_BEGDOC | PROD_ENDDOC | PROTECTIVE ORDER |
|---|---|---|---|---|
| | TRIAL PRODUCTION 001 | | | |
| | Brady_Giglio Production (RICO_TRIAL_000001-RICO_TRIAL_000897) | | | |
| 001 | Proffer Letter_Ernie Camacho_04.10.2019 | RICO_TRIAL_000001 | RICO_TRIAL_000003 | Yes - Cooperator |
| 001 | Proffer Letter_Morrie Goldman_11.15.2018 | RICO_TRIAL_000004 | RICO_TRIAL_000006 | Yes - Cooperator |
| 001 | Proffer Letter_Oiwei "Tiffany" Huang_11.13.2020 | RICO_TRIAL_000007 | RICO_TRIAL_000009 | Yes - Cooperator |
| 001 | Proffer Letter_Joel Jacinto_01.18.2019 | RICO_TRIAL_000010 | RICO_TRIAL_000012 | Yes - Cooperator |
| 001 | Proffer Letter_Jesse Leon_01.05.2021 | RICO_TRIAL_000013 | RICO_TRIAL_000015 | Yes - Cooperator |
| 001 | Proffer Letter_Rodolfo Ruiz_04.06.2020 | RICO_TRIAL_000016 | RICO_TRIAL_000018 | Yes - Cooperator |
| 001 | Proffer Letter_Mark Sanders_08.21.2019 | RICO_TRIAL_000019 | RICO_TRIAL_000021 | Yes - Cooperator |
| 001 | Proffer Letter_ ███████ _07.15.2017 | RICO_TRIAL_000022 | RICO_TRIAL_000024 | Yes - Cooperator |
| 001 | Proffer Letter_Fuer Yuan_07.11.2019 | RICO_TRIAL_000025 | RICO_TRIAL_000029 | Yes - Cooperator |
| 001 | Proffer Letter_Jonathan Zuniga_11.10.2018 | RICO_TRIAL_000030 | RICO_TRIAL_000032 | Yes - Cooperator |
| 001 | Potential Witness Letter_Jesse Leon_01.14.2021 | RICO_TRIAL_000033 | RICO_TRIAL_000033 | Yes - Cooperator |
| 001 | Potential Witness Letter_Richelle Rios_10.08.2020 | RICO_TRIAL_000034 | RICO_TRIAL_000035 | Yes - Cooperator |
| 001 | Potential Witness Letter_Fuer Yuan_09.09.2020 | RICO_TRIAL_000036 | RICO_TRIAL_000036 | Yes - Cooperator |
| 001 | Potential Witness Letter_Jonathan Zuniga_11.08.2018 | RICO_TRIAL_000037 | RICO_TRIAL_000037 | Yes - Cooperator |
| 001 | GJ Transcript - Neils John Cotter - Subject to Rule 6(e) | RICO_TRIAL_000038 | RICO_TRIAL_000063 | Yes - 6(e) |
| 001 | Plea Agreement Related Materials Re: George Chiang | RICO_TRIAL_000064 | RICO_TRIAL_000064 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: George Chiang | RICO_TRIAL_000065 | RICO_TRIAL_000084 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: George Chiang | RICO_TRIAL_000085 | RICO_TRIAL_000085 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: George Chiang | RICO_TRIAL_000086 | RICO_TRIAL_000107 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: George Chiang | RICO_TRIAL_000108 | RICO_TRIAL_000108 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: George Chiang | RICO_TRIAL_000109 | RICO_TRIAL_000130 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: George Chiang | RICO_TRIAL_000131 | RICO_TRIAL_000147 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: George Chiang | RICO_TRIAL_000148 | RICO_TRIAL_000187 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: George Chiang | RICO_TRIAL_000188 | RICO_TRIAL_000188 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: George Chiang | RICO_TRIAL_000189 | RICO_TRIAL_000189 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: George Chiang | RICO_TRIAL_000190 | RICO_TRIAL_000194 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: George Chiang | RICO_TRIAL_000195 | RICO_TRIAL_000198 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: George Chiang | RICO_TRIAL_000199 | RICO_TRIAL_000200 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: George Chiang | RICO_TRIAL_000201 | RICO_TRIAL_000223 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: George Chiang | RICO_TRIAL_000224 | RICO_TRIAL_000224 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: George Chiang | RICO_TRIAL_000225 | RICO_TRIAL_000264 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: George Chiang | RICO_TRIAL_000265 | RICO_TRIAL_000266 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: George Chiang | RICO_TRIAL_000267 | RICO_TRIAL_000306 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: George Chiang | RICO_TRIAL_000307 | RICO_TRIAL_000307 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: George Chiang | RICO_TRIAL_000308 | RICO_TRIAL_000347 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: Morrie Goldman | RICO_TRIAL_000348 | RICO_TRIAL_000348 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: Morrie Goldman | RICO_TRIAL_000349 | RICO_TRIAL_000369 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: Morrie Goldman | RICO_TRIAL_000370 | RICO_TRIAL_000389 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: Morrie Goldman | RICO_TRIAL_000390 | RICO_TRIAL_000390 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: Morrie Goldman | RICO_TRIAL_000391 | RICO_TRIAL_000416 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: Morrie Goldman | RICO_TRIAL_000417 | RICO_TRIAL_000436 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: Morrie Goldman | RICO_TRIAL_000437 | RICO_TRIAL_000437 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: Morrie Goldman | RICO_TRIAL_000438 | RICO_TRIAL_000461 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: Morrie Goldman | RICO_TRIAL_000462 | RICO_TRIAL_000462 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: Morrie Goldman | RICO_TRIAL_000463 | RICO_TRIAL_000486 | Yes - Cooperator |

U.S. v. Jose Huizar, et al.
20-CR-326(A)-JFW   Case 2:20-cr-00326-JFW   Document 870-4   Filed 12/14/22   Page 3 of 20   Page ID #:20570
Trial Prod_001-002                    Trial Discovery Production Index
December 9, 2022

| PRODUCTION NO. | DESCRIPTION | PROD_BEGDOC | PROD_ENDDOC | PROTECTIVE ORDER |
|---|---|---|---|---|
| 001 | Plea Agreement Related Materials Re: Morrie Goldman | RICO_TRIAL_000487 | RICO_TRIAL_000525 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: Morrie Goldman | RICO_TRIAL_000526 | RICO_TRIAL_000526 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: Morrie Goldman | RICO_TRIAL_000527 | RICO_TRIAL_000565 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: Morrie Goldman | RICO_TRIAL_000566 | RICO_TRIAL_000566 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: Morrie Goldman | RICO_TRIAL_000567 | RICO_TRIAL_000588 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: Morrie Goldman | RICO_TRIAL_000589 | RICO_TRIAL_000600 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: Morrie Goldman | RICO_TRIAL_000601 | RICO_TRIAL_000610 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: Morrie Goldman | RICO_TRIAL_000611 | RICO_TRIAL_000612 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: Morrie Goldman | RICO_TRIAL_000613 | RICO_TRIAL_000613 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: Salvador Huizar | RICO_TRIAL_000614 | RICO_TRIAL_000616 | Yes - Cooperator |
| 001 | Plea Agreement Related Materials Re: Salvador Huizar | RICO_TRIAL_000617 | RICO_TRIAL_000640 | Yes - Cooperator |
| 001 | Provided Docs_Exhibits A-H_Lobbyist Registration Form_Form 30_Morrie Goldman & Other Misc. Documents | RICO_TRIAL_000641 | RICO_TRIAL_000850 | Yes - Cooperator |
| 001 | Provided Docs_Email from Robb Adkins Re: Fuer Yuan/Hazens_07.23.2020 | RICO_TRIAL_000851 | RICO_TRIAL_000852 | Yes - Cooperator |
| 001 | City Ehtics_FBI FD-1057 Re: Stephen Colon_01.27.2021 | RICO_TRIAL_000853 | RICO_TRIAL_000854 | Yes - Cooperator |
| 001 | City Ehtics_FBI FD-1057 Re: Businessperson A_09.17 2020 | RICO_TRIAL_000855 | RICO_TRIAL_000857 | Yes - Cooperator |
| 001 | Supplemental Production_GJ Transcript - Neils John Cotter_02.06.2020 | RICO_TRIAL_000858 | RICO_TRIAL_000894 | Yes - 6(e) |
| 001 | Proffer Letter_Neils Cotter_09.02.2020 | RICO_TRIAL_000895 | RICO_TRIAL_000897 | Yes - Cooperator |
| TRIAL PRODUCTION 002 | | | | |
| 002 | 2022.08.09_302_CHS Contact Report | RICO_TRIAL_000898 | RICO_TRIAL_000898 | |
| 002 | CBS_Article | RICO_TRIAL_000899 | RICO_TRIAL_000902 | |
| 002 | CBS_Article_Copied | RICO_TRIAL_000903 | RICO_TRIAL_000904 | |
| 002 | 2022.08.11_FD-1087_ Interview of Li Chen_Cover Sheet | RICO_TRIAL_000905 | RICO_TRIAL_000906 | |
| 002 | 2022.08.11_FD-1087_ Interview of Darius Hatami_Cover Sheet | RICO_TRIAL_000907 | RICO_TRIAL_000908 | |
| 002 | 2022.08.11_FD-1087_ Interview of Mark Davis_Cover Sheet | RICO_TRIAL_000909 | RICO_TRIAL_000910 | |
| 002 | 2022.08.11_302_Darius Hatami Interview Report | RICO_TRIAL_000911 | RICO_TRIAL_000912 | |
| 002 | 2022.08.08_Darius Hatami Interview_Agent Notes | RICO_TRIAL_000913 | RICO_TRIAL_000913 | |
| 002 | 2022.08.08_302_Virginia Clark Interview Report | RICO_TRIAL_000914 | RICO_TRIAL_000919 | |
| 002 | 2022.08.08_Virginia Clark Interview_Agent Notes | RICO_TRIAL_000920 | RICO_TRIAL_000923 | |
| 002 | 2022.08.11_302_Li Chen Interview Report | RICO_TRIAL_000924 | RICO_TRIAL_000927 | |
| 002 | 2022.08.11_Li Chen Interview_Agent Notes | RICO_TRIAL_000928 | RICO_TRIAL_000932 | |
| 002 | 2022.08.11_302_Mark Davis Interview Report | RICO_TRIAL_000933 | RICO_TRIAL_000935 | |
| 002 | 2022.08.11_Mark Davis Interview_Agent Notes | RICO_TRIAL_000936 | RICO_TRIAL_000938 | |
| 002 | 2022.09.06_302_Shawn Kuk Interview Report | RICO_TRIAL_000939 | RICO_TRIAL_000941 | |
| 002 | 2022.09.06_Shawn Kuk Interview_Agent Notes | RICO_TRIAL_000942 | RICO_TRIAL_000943 | |
| 002 | 2022.09.27_302_Salvador Huizar Interview Report | RICO_TRIAL_000944 | RICO_TRIAL_000949 | |
| 002 | 2022.09.27_Salvador Huizar Interview_Agent Notes | RICO_TRIAL_000950 | RICO_TRIAL_000951 | |
| 002 | 2022.11.28_302_Report Re: SZNW Trial Discovery Productions | RICO_TRIAL_000952 | RICO_TRIAL_000952 | |
| 002 | 2014.02.22 Radar Screen_English_Final | RICO_TRIAL_000953 | RICO_TRIAL_000953 | |
| 002 | 2014.03.31 Radar Screen [construction issues - NT]_English_Final | RICO_TRIAL_000954 | RICO_TRIAL_000955 | |
| 002 | 2016.07.30 Email Re Hotel Study_English_Final | RICO_TRIAL_000956 | RICO_TRIAL_000957 | Yes - Sensitive |
| 002 | 2016.10.19 Email RZ-JH re LA Hotel Letter_English_Final | RICO_TRIAL_000958 | RICO_TRIAL_000959 | Yes - Sensitive |
| 002 | Certification | RICO_TRIAL_000960 | RICO_TRIAL_000961 | |
| 002 | FW_ [EXTERNAL] Fwd_ Transient Occupancy Tax agreements - downtown_Redacted | RICO_TRIAL_000962 | RICO_TRIAL_000964 | |
| 002 | 2016.08.01 - Email_Fwd_Meeting with CM Huizar This Week | RICO_TRIAL_000965 | RICO_TRIAL_000966 | Yes - Sensitive |
| 002 | 2016.08.01 - Email_Los Angeles Hotel | RICO_TRIAL_000967 | RICO_TRIAL_000968 | Yes - Sensitive |

U.S. v. Jose Huizar, et al.
20-CR-326(A)-JFW
Trial Prod_001-002
December 9, 2022

Case 2:20-cr-00326-JFW   Document 870-4   Filed 12/14/22   Page 4 of 20   Page ID #:20571
Trial Discovery Production Index

| PRODUCTION NO. | DESCRIPTION | PROD_BEGDOC | PROD_ENDDOC | PROTECTIVE ORDER |
|---|---|---|---|---|
| 002 | 2016.08.03 - Email_Downtown Project Meeting Tomorrow | RICO_TRIAL_000969 | RICO_TRIAL_000969 | Yes - Sensitive |
| 002 | 2016.08.04 - Email_Following Up On Bunker Hill Project | RICO_TRIAL_000970 | RICO_TRIAL_000971 | Yes - Sensitive |
| 002 | 2016.08.04 - Email_See You At 2 Today | RICO_TRIAL_000972 | RICO_TRIAL_000972 | Yes - Sensitive |
| 002 | 2016.08.05 - Email_Invitation_LA Hotel_Wed August 10, 2016_11:30 am - 12 pm (Kevin.keller@lacity.org) | RICO_TRIAL_000973 | RICO_TRIAL_000973 | Yes - Sensitive |
| 002 | Certification of Translation_Chinese into English_2022.08.17 | RICO_TRIAL_000974 | RICO_TRIAL_000975 | |
| 002 | Zheng_Huang 2218 Report - for translation_English_Final (Converted PDF File) | RICO_TRIAL_000976 | RICO_TRIAL_000978 | Yes - Sensitive |
| 002 | Zheng_Huang 2218 Report - for translation_English_Final (Native Spreadsheet) | RICO_TRIAL_000979 | RICO_TRIAL_000982 | Yes - Sensitive |
| 002 | Zheng_Huang 2218 Report - for translation_English_Final (Converted PDF File) | RICO_TRIAL_000979 | RICO_TRIAL_000982 | Yes - Sensitive |
| 002 | Zheng_Huang 6798 Report - for translation_English_Final (Converted PDF File) | RICO_TRIAL_000983 | RICO_TRIAL_000983 | Yes - Sensitive |
| 002 | Zheng_Huang 6798 Report - for translation_English_Final (Converted PDF File) | RICO_TRIAL_000984 | RICO_TRIAL_000985 | Yes - Sensitive |
| 002 | Zheng_Huang 6798 Report - for translation_English_Final (Native Spreadsheet) | RICO_TRIAL_000984 | RICO_TRIAL_000985 | Yes - Sensitive |
| 002 | 2022.08.11_302 Darius Hatami Interview | RICO_TRIAL_000986 | RICO_TRIAL_000987 | Yes - Sensitive |
| 002 | 2022.08.11_Agent Notes_Darius Hatami Interview | RICO_TRIAL_000988 | RICO_TRIAL_000988 | Yes - Sensitive |
| 002 | 2022.08.08_302_Virginia Clark Interview | RICO_TRIAL_000989 | RICO_TRIAL_000994 | Yes - Sensitive |
| 002 | 2022.08.08_Agent Notes_Virginia Clark Interview | RICO_TRIAL_000995 | RICO_TRIAL_000998 | Yes - Sensitive |
| 002 | 2022.08.11_302_Li Chen Interview | RICO_TRIAL_000999 | RICO_TRIAL_001002 | Yes - Sensitive |
| 002 | 2022.08.11_Agent Notes_Li Chen Interview | RICO_TRIAL_001003 | RICO_TRIAL_001007 | Yes - Sensitive |
| 002 | 2022.08.11_302 Mark Davis Interview | RICO_TRIAL_001008 | RICO_TRIAL_001010 | Yes - Sensitive |
| 002 | 2022.08.11_Agent Notes_Mark Davis Interview | RICO_TRIAL_001011 | RICO_TRIAL_001013 | Yes - Sensitive |
| 002 | The Cosmopolitan of Las Vegas Discovery Production Cover Letter_ 2022.08.30 | RICO_TRIAL_001014 | RICO_TRIAL_001014 | Yes - Sensitive |
| 002 | Declaration of Records | RICO_TRIAL_001015 | RICO_TRIAL_001015 | Yes - Sensitive |
| 002 | Accounts Receivable - Huang, Wei | RICO_TRIAL_001016 | RICO_TRIAL_001342 | Yes - Sensitive |
| 002 | Accounts Receivable - Zheng, Ricky | RICO_TRIAL_001343 | RICO_TRIAL_001385 | Yes - Sensitive |
| 002 | AML Records_1698685-(Huang, Wei) ctr 1_Redacted | RICO_TRIAL_001386 | RICO_TRIAL_001389 | Yes - Sensitive |
| 002 | AML Records_1698685-(Huang, Wei) ctr 2_Redacted | RICO_TRIAL_001390 | RICO_TRIAL_001393 | Yes - Sensitive |
| 002 | AML Records_1698685-(Huang, Wei) ctr 3_Redacted | RICO_TRIAL_001394 | RICO_TRIAL_001397 | Yes - Sensitive |
| 002 | AML Records_ 1698685-(Huang, Wei) ctr 4_Redacted | RICO_TRIAL_001398 | RICO_TRIAL_001401 | Yes - Sensitive |
| 002 | AML Records_1698685-(Huang, Wei) ctr 5_Redacted | RICO_TRIAL_001402 | RICO_TRIAL_001405 | Yes - Sensitive |
| 002 | AML Records_1698685-(Huang, Wei) ctr 6_Redacted | RICO_TRIAL_001406 | RICO_TRIAL_001409 | Yes - Sensitive |
| 002 | AML Records_1698685-(Huang, Wei) ctr 7_Redacted | RICO_TRIAL_001410 | RICO_TRIAL_001415 | Yes - Sensitive |
| 002 | AML Records_1698685-(Huang, Wei) ctr 8_Redacted | RICO_TRIAL_001416 | RICO_TRIAL_001419 | Yes - Sensitive |
| 002 | AML Records_1698685-(Huang, Wei) nil_Redacted | RICO_TRIAL_001420 | RICO_TRIAL_001420 | Yes - Sensitive |
| 002 | AML Records_1698685-(Huang, Wei) ra_Redacted | RICO_TRIAL_001421 | RICO_TRIAL_001421 | Yes - Sensitive |
| 002 | AML Records_1698685-(Huang, Wei) ratings | RICO_TRIAL_001422 | RICO_TRIAL_001425 | Yes - Sensitive |
| 002 | AML Records_1954326-(Zheng, Ricky) nil_Redacted | RICO_TRIAL_001426 | RICO_TRIAL_001426 | Yes - Sensitive |
| 002 | AML Records_1954326-(Zheng, Ricky) ra_Redacted | RICO_TRIAL_001427 | RICO_TRIAL_001427 | Yes - Sensitive |
| 002 | AML Records_ 1954326-(Zheng, Ricky) ratings | RICO_TRIAL_001428 | RICO_TRIAL_001429 | Yes - Sensitive |
| 002 | AML Records_1966477-Esparza,George - ratings | RICO_TRIAL_001430 | RICO_TRIAL_001430 | Yes - Sensitive |
| 002 | Cage & Credit Records_HUANG. WEI 1698685 BAL HISTORY | RICO_TRIAL_001431 | RICO_TRIAL_001431 | Yes - Sensitive |

U.S. v. Jose Huizar, et al.
20-CR-326(A)-JFW   Case 2:20-cr-00326-JFW   Document 870-4   Filed 12/14/22   Page 5 of 20   Page ID #:20572
Trial Prod_001-002                              Trial Discovery Production Index
December 9, 2022

| PRODUCTION NO. | DESCRIPTION | PROD_BEGDOC | PROD_ENDDOC | PROTECTIVE ORDER |
|---|---|---|---|---|
| 002 | Cage & Credit Records_ID ESPARZA. GEORGE 1966477_Redacted | RICO_TRIAL_001432 | RICO_TRIAL_001432 | Yes - Sensitive |
| 002 | Cage & Credit Records_ID HUANG. WEI 1698685_Redacted | RICO_TRIAL_001433 | RICO_TRIAL_001433 | Yes - Sensitive |
| 002 | Cage & Credit Records_ID ZHENG. RICKY 1966477_Redacted | RICO_TRIAL_001434 | RICO_TRIAL_001434 | Yes - Sensitive |
| 002 | Cage & Credit Records_NIL 3 22.15 OTHER CASINO CK 1698685 1698685_Redacted | RICO_TRIAL_001435 | RICO_TRIAL_001435 | Yes - Sensitive |
| 002 | Cage & Credit Records_NIL 7.4.15 OTHER CASINO CK 1698685_Redacted | RICO_TRIAL_001436 | RICO_TRIAL_001436 | Yes - Sensitive |
| 002 | Cage & Credit Records_NIL. 6.12.15 ZHENG MKR PAY_Redacted | RICO_TRIAL_001437 | RICO_TRIAL_001437 | Yes - Sensitive |
| 002 | Cage & Credit Records_ZHENG_Redacted | RICO_TRIAL_001438 | RICO_TRIAL_001511 | Yes - Sensitive |
| 002 | Surveillance Records_Wei Huang Daily Logs | RICO_TRIAL_001512 | RICO_TRIAL_001527 | Yes - Sensitive |
| 002 | Surveillance Records_Wei Huang Reports_Redacted | RICO_TRIAL_001528 | RICO_TRIAL_001561 | Yes - Sensitive |
| 002 | Surveillance Records_Zheng | RICO_TRIAL_001562 | RICO_TRIAL_001562 | Yes - Sensitive |
| 002 | FW_ More Follow Up | RICO_TRIAL_001563 | RICO_TRIAL_001565 | |
| 002 | Bunker Hill Specific Plan 11-1245 ord_182576 | RICO_TRIAL_001566 | RICO_TRIAL_001586 | |
| 002 | 2022.09.06_302 Shawn Kuk Interview | RICO_TRIAL_001587 | RICO_TRIAL_001589 | Yes - Sensitive |
| 002 | Wei Huang 042816 Folio (Cosmo) | RICO_TRIAL_001590 | RICO_TRIAL_001595 | Yes - Sensitive |
| 002 | Wei Huang 021216 Folio (Cosmo) | RICO_TRIAL_001596 | RICO_TRIAL_001603 | Yes - Sensitive |
| 002 | Ricky Zheng 042916 Folio (Cosmo) | RICO_TRIAL_001604 | RICO_TRIAL_001605 | Yes - Sensitive |
| 002 | Ricky Zheng 021216 Folio (Cosmo) | RICO_TRIAL_001606 | RICO_TRIAL_001609 | Yes - Sensitive |
| 002 | J Hernandez 021216 Folio (Cosmo) | RICO_TRIAL_001610 | RICO_TRIAL_001612 | Yes - Sensitive |
| 002 | 2022.09.12_Yan Yan Interview | RICO_TRIAL_001613 | RICO_TRIAL_001615 | Yes - Sensitive |
| 002 | 2022.09.12_Agent Notes_Yan Yan Interview | RICO_TRIAL_001616 | RICO_TRIAL_001618 | Yes - Sensitive |
| 002 | 2022.09.07_Kevin Keller Interview | RICO_TRIAL_001619 | RICO_TRIAL_001620 | Yes - Sensitive |
| 002 | 2022.09.07_Agent Notes_Kevin Keller Interview | RICO_TRIAL_001621 | RICO_TRIAL_001621 | Yes - Sensitive |
| 002 | 2022.09.08_Ricky Zheng Interview | RICO_TRIAL_001622 | RICO_TRIAL_001623 | Yes - Sensitive |
| 002 | 2022.09.08_Agent Notes_Ricky Zheng Interview | RICO_TRIAL_001624 | RICO_TRIAL_001624 | Yes - Sensitive |
| 002 | 2022.09.20_Peggy O'Donovan Interview_302 (word doc/pdf) | RICO_TRIAL_001625 | RICO_TRIAL_001628 | Yes - Sensitive |
| 002 | 2022.09.19_George Esparza Interview Draft Notes | RICO_TRIAL_001629 | RICO_TRIAL_001631 | Yes - Sensitive |
| 002 | 2022.09.19_George Esparza Interview Draft [Report] | RICO_TRIAL_001632 | RICO_TRIAL_001634 | Yes - Sensitive |
| 002 | HVS_Declaration of Custodian Certifying Business Record | RICO_TRIAL_001635 | RICO_TRIAL_001637 | |
| 002 | The Cosmopolitan of Las Vegas Airfare Tracking Sheet - October 2015 | RICO_TRIAL_001638 | RICO_TRIAL_001638 | |
| 002 | 2022.09.20 Peggy O'Donovan Interview Notes by SA Dawoodjee | RICO_TRIAL_001639 | RICO_TRIAL_001641 | Yes - Sensitive |
| 002 | 2022.09.15 Ricky Zheng Interview Draft Notes | RICO_TRIAL_001642 | RICO_TRIAL_001643 | Yes - Sensitive |
| 002 | 2022.09.15 Ricky Zheng Interview Draft [Report] | RICO_TRIAL_001644 | RICO_TRIAL_001646 | Yes - Sensitive |
| 002 | Jose Huizar 2013 Calendar | RICO_TRIAL_001647 | RICO_TRIAL_002011 | Yes - Sensitive |
| 002 | Jose Huizar 2014 Calendar | RICO_TRIAL_002012 | RICO_TRIAL_002376 | Yes - Sensitive |
| 002 | Jose Huizar 2015 Calendar | RICO_TRIAL_002377 | RICO_TRIAL_002741 | Yes - Sensitive |
| 002 | Jose Huizar 2016 Calendar | RICO_TRIAL_002742 | RICO_TRIAL_003107 | Yes - Sensitive |
| 002 | Jose Huizar 2017 Calendar | RICO_TRIAL_003108 | RICO_TRIAL_003472 | Yes - Sensitive |
| 002 | Cage & Credit Records_HUANG_Redacted | RICO_TRIAL_003473 | RICO_TRIAL_003723 | Yes - Sensitive |
| 002 | Jose Huizar 2018 Calendar | RICO_TRIAL_003724 | RICO_TRIAL_004088 | Yes - Sensitive |
| 002 | Jose Huizar 2019 Calendar | RICO_TRIAL_004089 | RICO_TRIAL_004453 | Yes - Sensitive |
| 002 | Jose Huizar 2020 Calendar | RICO_TRIAL_004454 | RICO_TRIAL_004733 | Yes - Sensitive |
| 002 | 2022.09.28 Isidra Huizar Interview Draft Report | RICO_TRIAL_004734 | RICO_TRIAL_004736 | Yes - Sensitive |
| 002 | 2022.09.28 Isidra Huizar Interview Draft Notes | RICO_TRIAL_004737 | RICO_TRIAL_004739 | Yes - Sensitive |
| 002 | DTLA Hotel Timeline | RICO_TRIAL_004740 | RICO_TRIAL_004740 | Yes - Sensitive |
| 002 | Re_DiMarzio follow-up items | RICO_TRIAL_004741 | RICO_TRIAL_004743 | Yes - Sensitive |
| 002 | City Declaration of Custodian of Records | RICO_TRIAL_004744 | RICO_TRIAL_004746 | |

U.S. v. Jose Huizar, et al.
20-CR-326(A)-JFW
Trial Prod_001-002
December 9, 2022

Case 2:20-cr-00326-JFW   Document 870-4   Filed 12/14/22   Page 6 of 20   Page ID #:20573

Trial Discovery Production Index

| PRODUCTION NO. | DESCRIPTION | PROD_BEGDOC | PROD_ENDDOC | PROTECTIVE ORDER |
|---|---|---|---|---|
| 002 | 2022.09.27_Salvador Huizar Interview Draft Report | RICO_TRIAL_004747 | RICO_TRIAL_004751 | Yes - Sensitive |
| 002 | 2022.09.27_Salvador Huizar Interview Draft Notes | RICO_TRIAL_004752 | RICO_TRIAL_004753 | Yes - Sensitive |
| 002 | TECS Record - Wei Huang | RICO_TRIAL_004754 | RICO_TRIAL_004759 | Yes - Sensitive |
| 002 | TECS Record - Wei Huang (with 2013) | RICO_TRIAL_004760 | RICO_TRIAL_004766 | Yes - Sensitive |
| 002 | 2022.10.04 DiMarzio Interview Draft Report_302 | RICO_TRIAL_004767 | RICO_TRIAL_004778 | Yes - Sensitive |
| 002 | 2022.10.04 DiMarzio Interview Draft Notes | RICO_TRIAL_004779 | RICO_TRIAL_004783 | Yes - Sensitive |
| 002 | DiMarzio Custodian of Records Declaration | RICO_TRIAL_004784 | RICO_TRIAL_004786 | |
| 002 | 2022.10.04 Richelle Rios Interview Draft Report_302 | RICO_TRIAL_004787 | RICO_TRIAL_004792 | Yes - Sensitive |
| 002 | 2022.10.04 Richelle Rios Interview Draft Notes | RICO_TRIAL_004793 | RICO_TRIAL_004797 | Yes - Sensitive |
| 002 | 2022.10.04 Li Chen Interview Draft Report_302 | RICO_TRIAL_004798 | RICO_TRIAL_004799 | Yes - Sensitive |
| 002 | 2022.10.04 Li Chen Interview Draft Notes | RICO_TRIAL_004800 | RICO_TRIAL_004801 | Yes - Sensitive |
| 002 | 2022.10.06 Esparza Interview Draft Report_302 | RICO_TRIAL_004802 | RICO_TRIAL_004805 | Yes - Sensitive |
| 002 | 2022.10.06 Esparza Interview Draft Notes | RICO_TRIAL_004806 | RICO_TRIAL_004808 | Yes - Sensitive |
| 002 | 2022.10.11 George Esparza Interview Draft Report_302 | RICO_TRIAL_004809 | RICO_TRIAL_004814 | Yes - Sensitive |
| 002 | 2022.10.21 George Esparza Interview Draft Report_302 | RICO_TRIAL_004815 | RICO_TRIAL_004816 | Yes - Sensitive |
| 002 | 2022.10.21 George Esparza Interview Draft Notes | RICO_TRIAL_004817 | RICO_TRIAL_004818 | Yes - Sensitive |
| 002 | 2022.10.11 George Esparza Interview Draft Notes | RICO_TRIAL_004819 | RICO_TRIAL_004823 | Yes - Sensitive |
| 002 | 2022.10.24 Harris Chan Interview Draft Notes | RICO_TRIAL_004824 | RICO_TRIAL_004824 | Yes - Sensitive |
| 002 | 2022.10.20 Kevin Keller Interview Draft Notes | RICO_TRIAL_004825 | RICO_TRIAL_004825 | Yes - Sensitive |
| 002 | 2022.10.18 Li Chen Interview Draft Report_302 | RICO_TRIAL_004826 | RICO_TRIAL_004826 | Yes - Sensitive |
| 002 | 2022.10.18 Li Chen Interview Draft Notes | RICO_TRIAL_004827 | RICO_TRIAL_004827 | Yes - Sensitive |
| 002 | 2022.10.13 Ricky Zheng Draft Report_302 | RICO_TRIAL_004828 | RICO_TRIAL_004832 | Yes - Sensitive |
| 002 | 2022.10.03 Richelle Rios Interview Draft Report_302 | RICO_TRIAL_004833 | RICO_TRIAL_004837 | Yes - Sensitive |
| 002 | 2022.10.03 Richelle Rios Interview Draft Notes | RICO_TRIAL_004838 | RICO_TRIAL_004840 | Yes - Sensitive |
| 002 | 2022.10.05 Ricky Zheng Interview Draft Report_302 | RICO_TRIAL_004841 | RICO_TRIAL_004844 | Yes - Sensitive |
| 002 | 2022.10.05 Ricky Zheng Interview Draft Notes | RICO_TRIAL_004845 | RICO_TRIAL_004848 | Yes - Sensitive |
| 002 | 2022.10.11 George Esparza Interview Draft Report_302 | RICO_TRIAL_004849 | RICO_TRIAL_004854 | Yes - Sensitive |
| 002 | 2022.10.11 George Esparza Interview Draft Notes | RICO_TRIAL_004855 | RICO_TRIAL_004859 | Yes - Sensitive |
| 002 | 2022.10.06 Harris Chan Interview Draft Report_302 | RICO_TRIAL_004860 | RICO_TRIAL_004862 | Yes - Sensitive |
| 002 | 2022.10.06 Harris Chan Interview Draft Notes | RICO_TRIAL_004863 | RICO_TRIAL_004864 | Yes - Sensitive |
| 002 | 2022.10.24 Saturo Kato Interview Draft Report_302 | RICO_TRIAL_004865 | RICO_TRIAL_004868 | Yes - Sensitive |
| 002 | 2022.10.24 Saturo Kato Interview Draft Notes | RICO_TRIAL_004869 | RICO_TRIAL_004871 | Yes - Sensitive |
| 002 | 2022.10.18 Richelle Rios Interview Draft Notes | RICO_TRIAL_004872 | RICO_TRIAL_004872 | Yes - Sensitive |
| 002 | 2022.10.13 Ricky Zheng Interview Draft Notes | RICO_TRIAL_004873 | RICO_TRIAL_004877 | Yes - Sensitive |
| 002 | 2022.10.25 Rose Fistrovic Interview Draft Notes | RICO_TRIAL_004878 | RICO_TRIAL_004878 | Yes - Sensitive |
| 002 | 2022.10.27 Kevin Keller Interview Draft Notes | RICO_TRIAL_004879 | RICO_TRIAL_004879 | |
| 002 | 2022.10.28 Harris Chan Interview Draft Notes | RICO_TRIAL_004880 | RICO_TRIAL_004880 | |
| 002 | 2022.10.29 George Esparza Interview Draft Notes | RICO_TRIAL_004881 | RICO_TRIAL_004882 | Yes - Sensitive |
| 002 | 2022.10.30 Yan Yan Interview Draft Notes | RICO_TRIAL_004883 | RICO_TRIAL_004884 | Yes - Sensitive |
| 002 | 2022.10.31 Peggy O'Donovan Interview Draft Notes | RICO_TRIAL_004885 | RICO_TRIAL_004885 | Yes - Sensitive |
| 002 | 2022.10.31 George Esparza Interview Draft Notes | RICO_TRIAL_004886 | RICO_TRIAL_004886 | |
| 002 | 2022.11.01 Yan Yan Interview Draft Notes | RICO_TRIAL_004887 | RICO_TRIAL_004887 | |
| 002 | 2022.11.02 Rose Fistrovich Interview Draft Notes | RICO_TRIAL_004888 | RICO_TRIAL_004888 | |
| 002 | 2022.11.02 Ricky Zheng Interview Draft Notes | RICO_TRIAL_004889 | RICO_TRIAL_004889 | Yes - Sensitive |
| 002 | 2022.11.04 Goudi "Gene" Sun Interview Draft Report_302 | RICO_TRIAL_004890 | RICO_TRIAL_004896 | Yes - Sensitive |
| 002 | Certification of Business Records for Guodi Sun & Associates; Email Records from Guodi Sun & Associates | RICO_TRIAL_004897 | RICO_TRIAL_004977 | Yes - Sensitive |

U.S. v. Jose Huizar, et al.
20-CR-326(A)-JFW   Case 2:20-cr-00326-JFW   Document 870-4   Filed 12/14/22   Page 7 of 20   Page ID #:20574
Trial Prod_001-002                                              Trial Discovery Production Index
December 9, 2022

| PRODUCTION NO. | DESCRIPTION | PROD_BEGDOC | PROD_ENDDOC | PROTECTIVE ORDER |
|---|---|---|---|---|
| 002 | Declaration of Guodi Sun | RICO_TRIAL_004978 | RICO_TRIAL_004980 | Yes - Sensitive |
| 002 | 2022.11.06 Richelle Rios Interview Draft Notes | RICO_TRIAL_004981 | RICO_TRIAL_004981 | Yes - Sensitive |
| 002 | 2022.11.06 Salvador Huizar Interview Draft Notes | RICO_TRIAL_004982 | RICO_TRIAL_004982 | Yes - Sensitive |
| 002 | 2022.11.06 Email from Susan Har to Richard Steingard & Craig Wilke Re Interview Report | RICO_TRIAL_004983 | RICO_TRIAL_004985 | Yes - Sensitive |
| 002 | SZNW Trial Discovery Index (Excel Spreadsheet) | RICO_TRIAL_004986 | RICO_TRIAL_004988 | |
| 002 | SZNW Trial Discovery Index (Converted PDF) | RICO_TRIAL_004986 | RICO_TRIAL_004988 | |
| 002 | (Cosmopolitan Records) Credit Affidavit Verification Form, Misc. Documents - Wei Huang | RICO_TRIAL_004989 | RICO_TRIAL_005239 | Yes - Sensitive |
| 002 | 2022.11.28_FBI FD-302_Cover Sheet Re: Records Produced By SZNW | RICO_TRIAL_005240 | RICO_TRIAL_005240 | |
| 002 | Aria Subpoena Production (Geroge Esparza_Aria Ratings) | RICO_TRIAL_005241 | RICO_TRIAL_005241 | |
| 002 | Aria Subpoena Production (George Esparza_Casino Cage) | RICO_TRIAL_005242 | RICO_TRIAL_005250 | Yes - Sensitive |
| 002 | Aria Subpoena Production (RA_CTR_BWR_History for George Esparza #69384917) | RICO_TRIAL_005251 | RICO_TRIAL_005251 | |
| 002 | Aria Subpoena Production (Ricky Zheng - Aria_Ratings) | RICO_TRIAL_005252 | RICO_TRIAL_005252 | |
| 002 | Aria Subpoena Production (Ricky Zheng - Bellagio_Ratings) | RICO_TRIAL_005253 | RICO_TRIAL_005253 | |
| 002 | Aria Subpoena Production (Ricky Zheng - MGM_Ratings) | RICO_TRIAL_005254 | RICO_TRIAL_005254 | |
| 002 | Aria Subpoena Production (Ricky Zheng - Aria Comps) | RICO_TRIAL_005255 | RICO_TRIAL_005256 | |
| 002 | Aria Subpoena Production (Ricky Zheng - Casino Cage) | RICO_TRIAL_005257 | RICO_TRIAL_005264 | Yes - Sensitive |
| 002 | Aria Subpoena Production (Ricky Zheng - Markers) | RICO_TRIAL_005265 | RICO_TRIAL_005268 | Yes - Sensitive |
| 002 | Aria Subpoena Production (Sub-Aria) | RICO_TRIAL_005269 | RICO_TRIAL_005272 | Yes - Sensitive |
| 002 | Aria Surveillance Records - George Esparza_Surveillance Report | RICO_TRIAL_005273 | RICO_TRIAL_005277 | Yes - Sensitive |
| 002 | Aria Surveillance Records - George Esparza - Surveillance Subject File | RICO_TRIAL_005278 | RICO_TRIAL_005278 | Yes - Sensitive |
| 002 | Aria Surveillance Records - Ricky Zheng - Surveillance Log Entries | RICO_TRIAL_005279 | RICO_TRIAL_005281 | |
| 002 | Aria Surveillance Records - Surveillance Report | RICO_TRIAL_005282 | RICO_TRIAL_005283 | |
| 002 | Bellagio Subpoena Production - (Ricky Zheng - Casino Cage) | RICO_TRIAL_005284 | RICO_TRIAL_005289 | Yes - Sensitive |
| 002 | Bellagio Subpoena Production - (Ricky Zheng - Bellgio Comps) | RICO_TRIAL_005290 | RICO_TRIAL_005290 | |
| 002 | Bellagio Subpoena Production - (Sub-Bellagio) | RICO_TRIAL_005291 | RICO_TRIAL_005294 | Yes - Sensitive |
| 002 | Bellagio Subpoena Production - (Zheng DL - Bellagio Surveillance) | RICO_TRIAL_005295 | RICO_TRIAL_005295 | |
| 002 | MGM Resorts Subpoena Production Cover Letter_08.12.2022 | RICO_TRIAL_005296 | RICO_TRIAL_005296 | |
| 002 | Custodian of Records Declaration_MGM Resorts | RICO_TRIAL_005297 | RICO_TRIAL_005297 | |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005298 | RICO_TRIAL_005304 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005305 | RICO_TRIAL_005313 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005314 | RICO_TRIAL_005322 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005323 | RICO_TRIAL_005331 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005332 | RICO_TRIAL_005342 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005343 | RICO_TRIAL_005352 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005353 | RICO_TRIAL_005359 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005360 | RICO_TRIAL_005366 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005367 | RICO_TRIAL_005375 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005376 | RICO_TRIAL_005393 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005394 | RICO_TRIAL_005402 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005403 | RICO_TRIAL_005407 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005408 | RICO_TRIAL_005412 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005413 | RICO_TRIAL_005421 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005422 | RICO_TRIAL_005430 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005431 | RICO_TRIAL_005436 | Yes - Sensitive |

U.S. v. Jose Huizar, et al.
20-CR-326(A)-JFW Case 2:20-cr-00326-JFW Document 870-4 Filed 12/14/22 Page 8 of 20 Page ID #:20575
Trial Prod_001-002 Trial Discovery Production Index
December 9, 2022

| PRODUCTION NO. | DESCRIPTION | PROD_BEGDOC | PROD_ENDDOC | PROTECTIVE ORDER |
|---|---|---|---|---|
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005437 | RICO_TRIAL_005443 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005444 | RICO_TRIAL_005455 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005456 | RICO_TRIAL_005463 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005464 | RICO_TRIAL_005465 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005466 | RICO_TRIAL_005469 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005470 | RICO_TRIAL_005476 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005477 | RICO_TRIAL_005482 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005483 | RICO_TRIAL_005485 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005486 | RICO_TRIAL_005489 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005490 | RICO_TRIAL_005496 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005497 | RICO_TRIAL_005530 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005531 | RICO_TRIAL_005613 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005614 | RICO_TRIAL_005694 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005695 | RICO_TRIAL_005766 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005767 | RICO_TRIAL_005776 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005777 | RICO_TRIAL_005777 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005778 | RICO_TRIAL_005778 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005779 | RICO_TRIAL_005781 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005782 | RICO_TRIAL_005784 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005785 | RICO_TRIAL_005791 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005792 | RICO_TRIAL_005799 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005800 | RICO_TRIAL_005805 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005806 | RICO_TRIAL_005843 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005844 | RICO_TRIAL_005869 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005870 | RICO_TRIAL_005895 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005896 | RICO_TRIAL_005921 | Yes - Sensitive |
| 002 | Cesars Palace Subpoena Production | RICO_TRIAL_005922 | RICO_TRIAL_005947 | |
| 002 | Cesars Palace Subpoena Production - Huizar, Jose - Comps | RICO_TRIAL_005948 | RICO_TRIAL_005948 | |
| 002 | Cesars Palace Subpoena Production - Huizar, Jose - Hotel | RICO_TRIAL_005949 | RICO_TRIAL_005949 | |
| 002 | Cesars Palace Subpoena Production - Huizar, Jose - SlotPlay | RICO_TRIAL_005950 | RICO_TRIAL_005950 | |
| 002 | Cesars Palace Subpoena Production - Huizar, Jose - Comps | RICO_TRIAL_005951 | RICO_TRIAL_005951 | |
| 002 | Cesars Palace Subpoena Production - Huizar, Jose - Play | RICO_TRIAL_005952 | RICO_TRIAL_005952 | |
| 002 | Cesars Palace Subpoena Production - Huizar, Jose - TablePlay | RICO_TRIAL_005953 | RICO_TRIAL_005953 | |
| 002 | Cesars Palace Subpoena Production - Huizar, Jose - Hotel | RICO_TRIAL_005954 | RICO_TRIAL_005954 | |
| 002 | Cesars Palace Subpoena Production - Huizar, Jose - Play | RICO_TRIAL_005955 | RICO_TRIAL_005955 | |
| 002 | Cesars Palace Subpoena Production - Huizar, Jose - TablePlay | RICO_TRIAL_005956 | RICO_TRIAL_005956 | |
| 002 | Cesars Palace Subpoena Production - Huizar, Jose - Play | RICO_TRIAL_005957 | RICO_TRIAL_005957 | |
| 002 | Cesars Palace Subpoena Production - Huizar, Jose - TablePlay | RICO_TRIAL_005958 | RICO_TRIAL_005958 | |
| 002 | Cesars Palace Subpoena Production - Huizar, Jose - Play | RICO_TRIAL_005959 | RICO_TRIAL_005959 | |
| 002 | Cesars Palace Subpoena Production - Huizar, Jose - TablePlay | RICO_TRIAL_005960 | RICO_TRIAL_005960 | |
| 002 | Palazzo, Venetian Subpoena Production Cover Letter & Subpoena | RICO_TRIAL_005961 | RICO_TRIAL_005698 | Yes - Sensitive |
| 002 | Palazzo, Venetian Subpoena Production | RICO_TRIAL_005699 | RICO_TRIAL_005707 | Yes - Sensitive |
| 002 | Palazzo, Venetian Subpoena Production | RICO_TRIAL_005708 | RICO_TRIAL_006508 | Yes - Sensitive |
| 002 | Palazzo, Venetian Subpoena Production | RICO_TRIAL_006509 | RICO_TRIAL_006632 | Yes - Sensitive |
| 002 | Palazzo, Venetian Subpoena Production | RICO_TRIAL_006633 | RICO_TRIAL_006663 | Yes - Sensitive |
| 002 | Palazzo, Venetian Subpoena Production | RICO_TRIAL_006664 | RICO_TRIAL_006780 | Yes - Sensitive |
| 002 | Palazzo, Venetian Subpoena Production | RICO_TRIAL_006781 | RICO_TRIAL_006994 | Yes - Sensitive |

U.S. v. Jose Huizar, et al.
20-CR-326(A)-JFW
Trial Prod_001-002
December 9, 2022

Case 2:20-cr-00326-JFW   Document 870-4   Filed 12/14/22   Page 9 of 20   Page ID #:20576

Trial Discovery Production Index

| PRODUCTION NO. | DESCRIPTION | PROD_BEGDOC | PROD_ENDDOC | PROTECTIVE ORDER |
|---|---|---|---|---|
| 002 | Palazzo, Venetian Subpoena Production | RICO_TRIAL_006995 | RICO_TRIAL_007322 | Yes - Sensitive |
| 002 | Palazzo, Venetian Subpoena Production | RICO_TRIAL_007323 | RICO_TRIAL_007334 | Yes - Sensitive |
| 002 | Palazzo, Venetian Subpoena Production | RICO_TRIAL_007335 | RICO_TRIAL_007455 | Yes - Sensitive |
| 002 | Palazzo, Venetian Subpoena Production | RICO_TRIAL_007456 | RICO_TRIAL_007458 | Yes - Sensitive |
| 002 | SanDisk Secure Access V3.01_win.exe (player) | RICO_TRIAL_007459 | RICO_TRIAL_007459 | |
| 002 | Palazzo, Venetian Surveillance Subpoena Production_Zip File (Various Surveillance Videos) | RICO_TRIAL_007460 | RICO_TRIAL_007460 | |
| 002 | Las Vegas Sands Cover Letter re Subpoena - Huizar | RICO_TRIAL_007461 | RICO_TRIAL_007461 | |
| 002 | Las Vegas Sands Cover Letter & Subpoena | RICO_TRIAL_007462 | RICO_TRIAL_007466 | Yes - Sensitive |
| 002 | Las Vegas Sands Subpoena Production | RICO_TRIAL_007467 | RICO_TRIAL_007468 | |
| 002 | Cosmopolitan Las Vegas Declaration Certifying Records & Subpoena Production | RICO_TRIAL_007469 | RICO_TRIAL_008131 | Yes - Sensitive |
| 002 | Cosmopolitan Las Vegas Declaration Certifying Records & Subpoena Production | RICO_TRIAL_008132 | RICO_TRIAL_008794 | Yes - Sensitive |
| 002 | Cosmopolitan Las Vegas Declaration Certifying Records & Subpoena Production_Portfolio Version | RICO_TRIAL_008795 | RICO_TRIAL_008795 | Yes - Sensitive |
| 002 | MGM Subpoena Production | RICO_TRIAL_008796 | RICO_TRIAL_008796 | |
| 002 | MGM Subpoena Production | RICO_TRIAL_008797 | RICO_TRIAL_008797 | |
| 002 | MGM Subpoena Production | RICO_TRIAL_008798 | RICO_TRIAL_008798 | |
| 002 | MGM Subpoena Production | RICO_TRIAL_008799 | RICO_TRIAL_008799 | |
| 002 | MGM Subpoena Production | RICO_TRIAL_008800 | RICO_TRIAL_008807 | Yes - Sensitive |
| 002 | MGM Subpoena Production | RICO_TRIAL_008808 | RICO_TRIAL_008811 | Yes - Sensitive |
| 002 | MGM Subpoena Production | RICO_TRIAL_008812 | RICO_TRIAL_008812 | |
| 002 | MGM Subpoena Production | RICO_TRIAL_008813 | RICO_TRIAL_008816 | Yes - Sensitive |
| 002 | MGM Subpoena Production | RICO_TRIAL_008817 | RICO_TRIAL_008818 | |
| 002 | MGM Subpoena Production | RICO_TRIAL_008819 | RICO_TRIAL_008827 | |
| 002 | MGM Subpoena Production | RICO_TRIAL_008828 | RICO_TRIAL_008836 | |
| 002 | MGM Subpoena Production | RICO_TRIAL_008837 | RICO_TRIAL_008837 | |
| 002 | MGM Subpoena Production | RICO_TRIAL_008838 | RICO_TRIAL_008838 | |
| 002 | Wynn - Declaration Certifying Records | RICO_TRIAL_008839 | RICO_TRIAL_008839 | |
| 002 | Wynn - Subpoena Production | RICO_TRIAL_008840 | RICO_TRIAL_009565 | Yes - Sensitive |
| 002 | Wynn - Subpoena Objection & Response Letter | RICO_TRIAL_009566 | RICO_TRIAL_009567 | |
| 002 | Wynn - Subpoena Request | RICO_TRIAL_009568 | RICO_TRIAL_009576 | Yes - Sensitive |
| 002 | Mason Investigative Group (SZNW) - Rose Fistrovic ROI - 01.24.2022 | RICO_TRIAL_009577 | RICO_TRIAL_009584 | |
| 002 | Mason Investigative Group (SZNW) - Henry Wang ROI - 01.27.2022 | RICO_TRIAL_009585 | RICO_TRIAL_009596 | |
| 002 | Mason Investigative Group (SZNW) - Bill Allen ROI - 02 21.2022 | RICO_TRIAL_009597 | RICO_TRIAL_009600 | |
| 002 | Mason Investigative Group (SZNW) - Henry Wang ROI - 08.29.2022 | RICO_TRIAL_009601 | RICO_TRIAL_009603 | |
| 002 | Mason Investigative Group (SZNW) - Kim Maevers ROI - 10.05.2022 | RICO_TRIAL_009604 | RICO_TRIAL_009606 | |
| 002 | 2022.11.28_FBI FD-302 Vehicle Tracker Data - George Esparza | RICO_TRIAL_009607 | RICO_TRIAL_009607 | |
| 002 | Vehicle Tracker Data - George Esparza (Spreadsheet) | RICO_TRIAL_009608 | RICO_TRIAL_009608 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009609 | RICO_TRIAL_009615 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009616 | RICO_TRIAL_009616 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009617 | RICO_TRIAL_009617 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009618 | RICO_TRIAL_009618 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009619 | RICO_TRIAL_009620 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009621 | RICO_TRIAL_009623 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009624 | RICO_TRIAL_009624 | |

U.S. v. Jose Huizar, et al.
20-CR-326(A)-JFW    Case 2:20-cr-00326-JFW   Document 870-4   Filed 12/14/22   Page 10 of 20   Page ID #:20577
Trial Prod_001-002                          Trial Discovery Production Index
December 9, 2022

| PRODUCTION NO. | DESCRIPTION | PROD_BEGDOC | PROD_ENDDOC | PROTECTIVE ORDER |
|---|---|---|---|---|
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009625 | RICO_TRIAL_009626 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009627 | RICO_TRIAL_009627 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009628 | RICO_TRIAL_009628 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009629 | RICO_TRIAL_009629 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009630 | RICO_TRIAL_009630 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009631 | RICO_TRIAL_009674 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009675 | RICO_TRIAL_009676 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009677 | RICO_TRIAL_009678 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009679 | RICO_TRIAL_009684 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009685 | RICO_TRIAL_009686 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009687 | RICO_TRIAL_009687 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009688 | RICO_TRIAL_009690 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009691 | RICO_TRIAL_009697 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009698 | RICO_TRIAL_009702 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009703 | RICO_TRIAL_009705 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009706 | RICO_TRIAL_009713 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009714 | RICO_TRIAL_009716 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009717 | RICO_TRIAL_009717 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009718 | RICO_TRIAL_009833 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009834 | RICO_TRIAL_009834 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009835 | RICO_TRIAL_009839 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009840 | RICO_TRIAL_009842 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009843 | RICO_TRIAL_009846 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009847 | RICO_TRIAL_009849 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009850 | RICO_TRIAL_009855 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009856 | RICO_TRIAL_009857 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009858 | RICO_TRIAL_009859 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009860 | RICO_TRIAL_009861 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009862 | RICO_TRIAL_009864 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009865 | RICO_TRIAL_009866 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009867 | RICO_TRIAL_009888 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009889 | RICO_TRIAL_009891 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009892 | RICO_TRIAL_009892 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009893 | RICO_TRIAL_009912 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009913 | RICO_TRIAL_009920 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009921 | RICO_TRIAL_009923 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009924 | RICO_TRIAL_009926 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009927 | RICO_TRIAL_009930 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009931 | RICO_TRIAL_009931 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009932 | RICO_TRIAL_009932 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009933 | RICO_TRIAL_009933 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009934 | RICO_TRIAL_009934 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009935 | RICO_TRIAL_009935 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009936 | RICO_TRIAL_009936 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009937 | RICO_TRIAL_009937 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009938 | RICO_TRIAL_009938 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009939 | RICO_TRIAL_009942 | |

U.S. v. Jose Huizar, et al.
20-CR-326(A)-JFW
Trial Prod_001-002
December 9, 2022
Case 2:20-cr-00326-JFW   Document 870-4   Filed 12/14/22   Page 11 of 20   Page ID #:20578
Trial Discovery Production Index

| PRODUCTION NO. | DESCRIPTION | PROD_BEGDOC | PROD_ENDDOC | PROTECTIVE ORDER |
|---|---|---|---|---|
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009943 | RICO_TRIAL_009943 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009944 | RICO_TRIAL_009947 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009948 | RICO_TRIAL_009963 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009964 | RICO_TRIAL_009966 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009967 | RICO_TRIAL_009971 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009972 | RICO_TRIAL_009975 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009976 | RICO_TRIAL_009976 | |
| 002 | Various Miscellaneous Docs from FBI | RICO_TRIAL_009977 | RICO_TRIAL_009978 | |
| 002 | 2022.08.08_Audio Recording_Virginia Clark Interview | RICO_TRIAL_009979 | RICO_TRIAL_009979 | Yes - Sensitive |
| 002 | 2022.08.11_Audio Recording_Li Chen Interview | RICO_TRIAL_009980 | RICO_TRIAL_009980 | Yes - Sensitive |
| 002 | 2022.08.11_Audio Recording_Darius Hatami Interview | RICO_TRIAL_009981 | RICO_TRIAL_009981 | Yes - Sensitive |
| 002 | 2022.08.11_Audio Recording_Mark Davis Interview | RICO_TRIAL_009982 | RICO_TRIAL_009982 | Yes - Sensitive |
| 002 | Productions - Zheng Money Deposit | RICO_TRIAL_009983 | RICO_TRIAL_009984 | Yes - Cooperator |
| 002 | Productions - Text Message Pasiky, Chan, Source | RICO_TRIAL_009985 | RICO_TRIAL_009985 | Yes - Cooperator |
| 002 | Productions - ATT1 | RICO_TRIAL_009986 | RICO_TRIAL_010065 | Yes - Cooperator |
| 002 | Productions - ATT2 | RICO_TRIAL_010066 | RICO_TRIAL_010145 | Yes - Cooperator |
| 002 | Productions - ATT3 | RICO_TRIAL_010146 | RICO_TRIAL_010225 | Yes - Cooperator |
| 002 | Productions - ATT4 | RICO_TRIAL_010226 | RICO_TRIAL_010305 | Yes - Cooperator |
| 002 | Productions - PAC Payment | RICO_TRIAL_010306 | RICO_TRIAL_010307 | Yes - Cooperator |
| 002 | Productions - George Chiang Communications | RICO_TRIAL_010308 | RICO_TRIAL_010308 | Yes - Cooperator |
| 002 | Productions - George Chiang Communications | RICO_TRIAL_010309 | RICO_TRIAL_010309 | Yes - Cooperator |
| 002 | Productions - George Chiang Communications | RICO_TRIAL_010310 | RICO_TRIAL_010310 | Yes - Cooperator |
| 002 | Productions - George Chiang Communications | RICO_TRIAL_010311 | RICO_TRIAL_010311 | Yes - Cooperator |
| 002 | Productions - George Chiang Communications | RICO_TRIAL_010312 | RICO_TRIAL_010312 | Yes - Cooperator |
| 002 | Productions - George Chiang Communications | RICO_TRIAL_010313 | RICO_TRIAL_010313 | Yes - Cooperator |
| 002 | Productions - George Chiang Communications | RICO_TRIAL_010314 | RICO_TRIAL_010314 | Yes - Cooperator |
| 002 | Productions - George Chiang Communications | RICO_TRIAL_010315 | RICO_TRIAL_010315 | Yes - Cooperator |
| 002 | Productions - George Chiang Communications | RICO_TRIAL_010316 | RICO_TRIAL_010316 | Yes - Cooperator |
| 002 | Productions - George Chiang Communications | RICO_TRIAL_010317 | RICO_TRIAL_010317 | Yes - Cooperator |
| 002 | Productions - George Chiang Communications | RICO_TRIAL_010318 | RICO_TRIAL_010318 | Yes - Cooperator |
| 002 | Productions - George Chiang Communications | RICO_TRIAL_010319 | RICO_TRIAL_010319 | Yes - Cooperator |
| 002 | Productions - George Chiang Communications | RICO_TRIAL_010320 | RICO_TRIAL_010320 | Yes - Cooperator |
| 002 | Productions - George Chiang Communications | RICO_TRIAL_010321 | RICO_TRIAL_010321 | Yes - Cooperator |
| 002 | Productions - George Chiang Communications | RICO_TRIAL_010322 | RICO_TRIAL_010322 | Yes - Cooperator |
| 002 | Productions - George Chiang Communications | RICO_TRIAL_010323 | RICO_TRIAL_010323 | Yes - Cooperator |
| 002 | Productions - George Chiang Communications | RICO_TRIAL_010324 | RICO_TRIAL_010324 | Yes - Cooperator |
| 002 | Productions - George Chiang Communications | RICO_TRIAL_010325 | RICO_TRIAL_010325 | Yes - Cooperator |
| 002 | Productions - George Chiang Communications | RICO_TRIAL_010326 | RICO_TRIAL_010326 | Yes - Cooperator |
| 002 | Productions - George Chiang Communications | RICO_TRIAL_010327 | RICO_TRIAL_010327 | Yes - Cooperator |
| 002 | Productions - George Chiang Communications | RICO_TRIAL_010328 | RICO_TRIAL_010328 | Yes - Cooperator |
| 002 | Productions - George Esparza Communications | RICO_TRIAL_010329 | RICO_TRIAL_010329 | Yes - Cooperator |
| 002 | Productions - George Esparza Communications | RICO_TRIAL_010330 | RICO_TRIAL_010330 | Yes - Cooperator |
| 002 | Productions - George Esparza Communications | RICO_TRIAL_010331 | RICO_TRIAL_010331 | Yes - Cooperator |
| 002 | Productions - George Esparza Communications | RICO_TRIAL_010332 | RICO_TRIAL_010332 | Yes - Cooperator |
| 002 | Productions - George Esparza Communications | RICO_TRIAL_010333 | RICO_TRIAL_010333 | Yes - Cooperator |
| 002 | Productions - George Esparza Communications | RICO_TRIAL_010334 | RICO_TRIAL_010334 | Yes - Cooperator |
| 002 | Productions - George Esparza Communications | RICO_TRIAL_010335 | RICO_TRIAL_010335 | Yes - Cooperator |

U.S. v. Jose Huizar, et al.
20-CR-326(A)-JFW   Case 2:20-cr-00326-JFW  Document 870-4  Filed 12/14/22  Page 12 of 20  Page ID #:20579
Trial Prod_001-002                      Trial Discovery Production Index
December 9, 2022

| PRODUCTION NO. | DESCRIPTION | PROD_BEGDOC | PROD_ENDDOC | PROTECTIVE ORDER |
|---|---|---|---|---|
| 002 | Productions - George Esparza Communications | RICO_TRIAL_010336 | RICO_TRIAL_010336 | Yes - Cooperator |
| 002 | Productions - George Esparza Communications | RICO_TRIAL_010337 | RICO_TRIAL_010337 | Yes - Cooperator |
| 002 | Productions - George Esparza Communications | RICO_TRIAL_010338 | RICO_TRIAL_010338 | Yes - Cooperator |
| 002 | Productions - George Esparza Communications | RICO_TRIAL_010339 | RICO_TRIAL_010339 | Yes - Cooperator |
| 002 | Productions - George Esparza Communications | RICO_TRIAL_010340 | RICO_TRIAL_010340 | Yes - Cooperator |
| 002 | Productions - George Esparza Communications | RICO_TRIAL_010341 | RICO_TRIAL_010341 | Yes - Cooperator |
| 002 | Productions - George Esparza Communications | RICO_TRIAL_010342 | RICO_TRIAL_010342 | Yes - Cooperator |
| 002 | Productions - George Esparza Communications | RICO_TRIAL_010343 | RICO_TRIAL_010343 | Yes - Cooperator |
| 002 | Productions - George Esparza Communications | RICO_TRIAL_010344 | RICO_TRIAL_010344 | Yes - Cooperator |
| 002 | Productions - George Esparza Communications | RICO_TRIAL_010345 | RICO_TRIAL_010345 | Yes - Cooperator |
| 002 | Productions - George Esparza Communications | RICO_TRIAL_010346 | RICO_TRIAL_010346 | Yes - Cooperator |
| 002 | Productions - George Esparza Communications | RICO_TRIAL_010347 | RICO_TRIAL_010347 | Yes - Cooperator |
| 002 | Productions - George Esparza Communications | RICO_TRIAL_010348 | RICO_TRIAL_010348 | Yes - Cooperator |
| 002 | Productions - John Chiang Communications | RICO_TRIAL_010349 | RICO_TRIAL_010349 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010350 | RICO_TRIAL_010350 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010351 | RICO_TRIAL_010351 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010352 | RICO_TRIAL_010352 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010353 | RICO_TRIAL_010353 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010354 | RICO_TRIAL_010354 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010355 | RICO_TRIAL_010355 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010356 | RICO_TRIAL_010356 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010357 | RICO_TRIAL_010357 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010358 | RICO_TRIAL_010358 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010359 | RICO_TRIAL_010359 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010360 | RICO_TRIAL_010360 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010361 | RICO_TRIAL_010361 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010362 | RICO_TRIAL_010362 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010363 | RICO_TRIAL_010363 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010364 | RICO_TRIAL_010364 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010365 | RICO_TRIAL_010365 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010366 | RICO_TRIAL_010366 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010367 | RICO_TRIAL_010367 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010368 | RICO_TRIAL_010368 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010369 | RICO_TRIAL_010369 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010370 | RICO_TRIAL_010370 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010371 | RICO_TRIAL_010371 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010372 | RICO_TRIAL_010372 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010373 | RICO_TRIAL_010373 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010374 | RICO_TRIAL_010374 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010375 | RICO_TRIAL_010375 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010376 | RICO_TRIAL_010376 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010377 | RICO_TRIAL_010377 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications | RICO_TRIAL_010378 | RICO_TRIAL_010378 | Yes - Cooperator |
| 002 | Productions - Mitch Englander Communications | RICO_TRIAL_010379 | RICO_TRIAL_010379 | Yes - Cooperator |
| 002 | Productions - Mitch Englander Communications | RICO_TRIAL_010380 | RICO_TRIAL_010380 | Yes - Cooperator |
| 002 | Productions - Mitch Englander Communications | RICO_TRIAL_010381 | RICO_TRIAL_010381 | Yes - Cooperator |
| 002 | Productions - Mitch Englander Communications | RICO_TRIAL_010382 | RICO_TRIAL_010382 | Yes - Cooperator |

U.S. v. Jose Huizar, et al.
20-CR-326(A)-JFW  Case 2:20-cr-00326-JFW  Document 870-4  Filed 12/14/22  Page 13 of 20  Page ID #:20580
Trial Prod_001-002  Trial Discovery Production Index
December 9, 2022

| PRODUCTION NO. | DESCRIPTION | PROD_BEGDOC | PROD_ENDDOC | PROTECTIVE ORDER |
|---|---|---|---|---|
| 002 | Productions - Mitch Englander Communications | RICO_TRIAL_010383 | RICO_TRIAL_010383 | Yes - Cooperator |
| 002 | Productions - Mitch Englander Communications | RICO_TRIAL_010384 | RICO_TRIAL_010384 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010385 | RICO_TRIAL_010385 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010386 | RICO_TRIAL_010386 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010387 | RICO_TRIAL_010387 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010388 | RICO_TRIAL_010388 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010389 | RICO_TRIAL_010389 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010390 | RICO_TRIAL_010390 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010391 | RICO_TRIAL_010391 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010392 | RICO_TRIAL_010392 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010393 | RICO_TRIAL_010393 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010394 | RICO_TRIAL_010394 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010395 | RICO_TRIAL_010395 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010396 | RICO_TRIAL_010396 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010397 | RICO_TRIAL_010397 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010398 | RICO_TRIAL_010398 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010399 | RICO_TRIAL_010399 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010400 | RICO_TRIAL_010400 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010401 | RICO_TRIAL_010401 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010402 | RICO_TRIAL_010402 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010403 | RICO_TRIAL_010403 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010404 | RICO_TRIAL_010404 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010405 | RICO_TRIAL_010405 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010406 | RICO_TRIAL_010406 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010407 | RICO_TRIAL_010407 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010408 | RICO_TRIAL_010408 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010409 | RICO_TRIAL_010409 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010410 | RICO_TRIAL_010410 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010411 | RICO_TRIAL_010411 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010412 | RICO_TRIAL_010412 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010413 | RICO_TRIAL_010413 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010414 | RICO_TRIAL_010414 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010415 | RICO_TRIAL_010415 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010416 | RICO_TRIAL_010416 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010417 | RICO_TRIAL_010417 | Yes - Cooperator |
| 002 | Productions - Chris Pak Communications | RICO_TRIAL_010418 | RICO_TRIAL_010418 | Yes - Cooperator |
| 002 | Productions - Ave Jacinto Communications | RICO_TRIAL_010419 | RICO_TRIAL_010419 | Yes - Cooperator |
| 002 | Productions - Ave Jacinto Communications | RICO_TRIAL_010420 | RICO_TRIAL_010420 | Yes - Cooperator |
| 002 | Productions - Ave Jacinto Communications | RICO_TRIAL_010421 | RICO_TRIAL_010421 | Yes - Cooperator |
| 002 | Productions - Ave Jacinto Communications | RICO_TRIAL_010422 | RICO_TRIAL_010422 | Yes - Cooperator |
| 002 | Productions - Ave Jacinto Communications | RICO_TRIAL_010423 | RICO_TRIAL_010423 | Yes - Cooperator |
| 002 | Productions - Ave Jacinto Communications | RICO_TRIAL_010424 | RICO_TRIAL_010424 | Yes - Cooperator |
| 002 | Productions - Ave Jacinto Communications | RICO_TRIAL_010425 | RICO_TRIAL_010425 | Yes - Cooperator |
| 002 | Productions - Ave Jacinto Communications | RICO_TRIAL_010426 | RICO_TRIAL_010426 | Yes - Cooperator |
| 002 | Productions - Ave Jacinto Communications | RICO_TRIAL_010427 | RICO_TRIAL_010427 | Yes - Cooperator |
| 002 | Productions - John Lee Communications | RICO_TRIAL_010428 | RICO_TRIAL_010428 | Yes - Cooperator |
| 002 | Productions - John Lee Communications | RICO_TRIAL_010429 | RICO_TRIAL_010429 | Yes - Cooperator |

U.S. v. Jose Huizar, et al.
20-CR-326(A)-JFW
Trial Prod_001-002
December 9, 2022

Case 2:20-cr-00326-JFW   Document 870-4   Filed 12/14/22   Page 14 of 20   Page ID #:20581
Trial Discovery Production Index

| PRODUCTION NO. | DESCRIPTION | PROD_BEGDOC | PROD_ENDDOC | PROTECTIVE ORDER |
|---|---|---|---|---|
| 002 | roductions - John Lee Communications | RICO_TRIAL_010430 | RICO_TRIAL_010430 | Yes - Cooperator |
| 002 | roductions - John Lee Communications | RICO_TRIAL_010431 | RICO_TRIAL_010431 | Yes - Cooperator |
| 002 | roductions - John Lee Communications | RICO_TRIAL_010432 | RICO_TRIAL_010432 | Yes - Cooperator |
| 002 | roductions - John Lee Communications | RICO_TRIAL_010433 | RICO_TRIAL_010433 | Yes - Cooperator |
| 002 | roductions - Michael Bai Communications | RICO_TRIAL_010434 | RICO_TRIAL_010434 | Yes - Cooperator |
| 002 | Productions - Michael Bai Communications | RICO_TRIAL_010435 | RICO_TRIAL_010435 | Yes - Cooperator |
| 002 | Productions - Other Communications | RICO_TRIAL_010436 | RICO_TRIAL_010436 | Yes - Cooperator |
| 002 | roductions - Other Communications | RICO_TRIAL_010437 | RICO_TRIAL_010437 | Yes - Cooperator |
| 002 | roductions - Other Communications | RICO_TRIAL_010438 | RICO_TRIAL_010438 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010439 | RICO_TRIAL_010439 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010440 | RICO_TRIAL_010440 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010441 | RICO_TRIAL_010441 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010442 | RICO_TRIAL_010442 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010443 | RICO_TRIAL_010443 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010444 | RICO_TRIAL_010444 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010445 | RICO_TRIAL_010445 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010446 | RICO_TRIAL_010446 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010447 | RICO_TRIAL_010447 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010448 | RICO_TRIAL_010448 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010449 | RICO_TRIAL_010449 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010450 | RICO_TRIAL_010450 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010451 | RICO_TRIAL_010451 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010452 | RICO_TRIAL_010452 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010453 | RICO_TRIAL_010453 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010454 | RICO_TRIAL_010454 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010455 | RICO_TRIAL_010455 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010456 | RICO_TRIAL_010456 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010457 | RICO_TRIAL_010457 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010458 | RICO_TRIAL_010458 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010459 | RICO_TRIAL_010459 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010460 | RICO_TRIAL_010460 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010461 | RICO_TRIAL_010461 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010462 | RICO_TRIAL_010462 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010463 | RICO_TRIAL_010463 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010464 | RICO_TRIAL_010464 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010465 | RICO_TRIAL_010465 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010466 | RICO_TRIAL_010466 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010467 | RICO_TRIAL_010467 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010468 | RICO_TRIAL_010468 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010469 | RICO_TRIAL_010469 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010470 | RICO_TRIAL_010470 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010471 | RICO_TRIAL_010471 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010472 | RICO_TRIAL_010472 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010473 | RICO_TRIAL_010473 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010474 | RICO_TRIAL_010474 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010475 | RICO_TRIAL_010475 | Yes - Cooperator |
| 002 | roductions - Ray Chan Communications (Part I) | RICO_TRIAL_010476 | RICO_TRIAL_010476 | Yes - Cooperator |

U.S. v. Jose Huizar, et al.
20-CR-326(A)-JFW
Trial Prod_001-002
December 9, 2022

Case 2:20-cr-00326-JFW   Document 870-4   Filed 12/14/22   Page 15 of 20   Page ID #:20582

Trial Discovery Production Index

| PRODUCTION NO. | DESCRIPTION | PROD_BEGDOC | PROD_ENDDOC | PROTECTIVE ORDER |
|---|---|---|---|---|
| 002 | Productions - Ray Chan Communications (Part I) | RICO_TRIAL_010477 | RICO_TRIAL_010477 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010478 | RICO_TRIAL_010478 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010479 | RICO_TRIAL_010479 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010480 | RICO_TRIAL_010480 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010481 | RICO_TRIAL_010481 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010482 | RICO_TRIAL_010482 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010483 | RICO_TRIAL_010483 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010484 | RICO_TRIAL_010484 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010485 | RICO_TRIAL_010485 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010486 | RICO_TRIAL_010486 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010487 | RICO_TRIAL_010487 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010488 | RICO_TRIAL_010488 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010489 | RICO_TRIAL_010489 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010490 | RICO_TRIAL_010490 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010491 | RICO_TRIAL_010491 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010492 | RICO_TRIAL_010492 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010493 | RICO_TRIAL_010493 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010494 | RICO_TRIAL_010494 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010495 | RICO_TRIAL_010495 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010496 | RICO_TRIAL_010496 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010497 | RICO_TRIAL_010497 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010498 | RICO_TRIAL_010498 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010499 | RICO_TRIAL_010499 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010500 | RICO_TRIAL_010500 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010501 | RICO_TRIAL_010501 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010502 | RICO_TRIAL_010502 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010503 | RICO_TRIAL_010503 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010504 | RICO_TRIAL_010504 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010505 | RICO_TRIAL_010505 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010506 | RICO_TRIAL_010506 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010507 | RICO_TRIAL_010507 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010508 | RICO_TRIAL_010508 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010509 | RICO_TRIAL_010509 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010510 | RICO_TRIAL_010510 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010511 | RICO_TRIAL_010511 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010512 | RICO_TRIAL_010512 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010513 | RICO_TRIAL_010513 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010514 | RICO_TRIAL_010514 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010515 | RICO_TRIAL_010515 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010516 | RICO_TRIAL_010516 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010517 | RICO_TRIAL_010517 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part II) | RICO_TRIAL_010518 | RICO_TRIAL_010518 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010519 | RICO_TRIAL_010519 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010520 | RICO_TRIAL_010520 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010521 | RICO_TRIAL_010521 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010522 | RICO_TRIAL_010522 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010523 | RICO_TRIAL_010523 | Yes - Cooperator |

U.S. v. Jose Huizar, et al.
20-CR-326(A)-JFW
Trial Prod_001-002
December 9, 2022

Case 2:20-cr-00326-JFW   Document 870-4   Filed 12/14/22   Page 16 of 20   Page ID #:20583

Trial Discovery Production Index

| PRODUCTION NO. | DESCRIPTION | PROD_BEGDOC | PROD_ENDDOC | PROTECTIVE ORDER |
|---|---|---|---|---|
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010524 | RICO_TRIAL_010524 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010525 | RICO_TRIAL_010525 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010526 | RICO_TRIAL_010526 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010527 | RICO_TRIAL_010527 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010528 | RICO_TRIAL_010528 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010529 | RICO_TRIAL_010529 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010530 | RICO_TRIAL_010530 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010531 | RICO_TRIAL_010531 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010532 | RICO_TRIAL_010532 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010533 | RICO_TRIAL_010533 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010534 | RICO_TRIAL_010534 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010535 | RICO_TRIAL_010535 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010536 | RICO_TRIAL_010536 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010537 | RICO_TRIAL_010537 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010538 | RICO_TRIAL_010538 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010539 | RICO_TRIAL_010539 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010540 | RICO_TRIAL_010540 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010541 | RICO_TRIAL_010541 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010542 | RICO_TRIAL_010542 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010543 | RICO_TRIAL_010543 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010544 | RICO_TRIAL_010544 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010545 | RICO_TRIAL_010545 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010546 | RICO_TRIAL_010546 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010547 | RICO_TRIAL_010547 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010548 | RICO_TRIAL_010548 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010549 | RICO_TRIAL_010549 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010550 | RICO_TRIAL_010550 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010551 | RICO_TRIAL_010551 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010552 | RICO_TRIAL_010552 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010553 | RICO_TRIAL_010553 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010554 | RICO_TRIAL_010554 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010555 | RICO_TRIAL_010555 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010556 | RICO_TRIAL_010556 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010557 | RICO_TRIAL_010557 | Yes - Cooperator |
| 002 | Productions - Ray Chan Communications (Part III) | RICO_TRIAL_010558 | RICO_TRIAL_010558 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part I) | RICO_TRIAL_010559 | RICO_TRIAL_010559 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part I) | RICO_TRIAL_010560 | RICO_TRIAL_010560 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part I) | RICO_TRIAL_010561 | RICO_TRIAL_010561 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part I) | RICO_TRIAL_010562 | RICO_TRIAL_010562 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part I) | RICO_TRIAL_010563 | RICO_TRIAL_010563 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part I) | RICO_TRIAL_010564 | RICO_TRIAL_010564 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part I) | RICO_TRIAL_010565 | RICO_TRIAL_010565 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part I) | RICO_TRIAL_010566 | RICO_TRIAL_010566 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part I) | RICO_TRIAL_010567 | RICO_TRIAL_010567 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part I) | RICO_TRIAL_010568 | RICO_TRIAL_010568 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part I) | RICO_TRIAL_010569 | RICO_TRIAL_010569 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part I) | RICO_TRIAL_010570 | RICO_TRIAL_010570 | Yes - Cooperator |

U.S. v. Jose Huizar, et al.
20-CR-326(A)-JFW
Trial Prod_001-002
December 9, 2022

Case 2:20-cr-00326-JFW   Document 870-4   Filed 12/14/22   Page 17 of 20   Page ID #:20584

Trial Discovery Production Index

| PRODUCTION NO. | DESCRIPTION | PROD_BEGDOC | PROD_ENDDOC | PROTECTIVE ORDER |
|---|---|---|---|---|
| 002 | Productions - Ricky Zheng Communications (Part I) | RICO_TRIAL_010571 | RICO_TRIAL_010571 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part I) | RICO_TRIAL_010572 | RICO_TRIAL_010572 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part I) | RICO_TRIAL_010573 | RICO_TRIAL_010573 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part I) | RICO_TRIAL_010574 | RICO_TRIAL_010574 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part II) | RICO_TRIAL_010575 | RICO_TRIAL_010575 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part II) | RICO_TRIAL_010576 | RICO_TRIAL_010576 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part II) | RICO_TRIAL_010577 | RICO_TRIAL_010577 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part II) | RICO_TRIAL_010578 | RICO_TRIAL_010578 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part II) | RICO_TRIAL_010579 | RICO_TRIAL_010579 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part II) | RICO_TRIAL_010580 | RICO_TRIAL_010580 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part II) | RICO_TRIAL_010581 | RICO_TRIAL_010581 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part II) | RICO_TRIAL_010582 | RICO_TRIAL_010582 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part II) | RICO_TRIAL_010583 | RICO_TRIAL_010583 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part II) | RICO_TRIAL_010584 | RICO_TRIAL_010584 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part II) | RICO_TRIAL_010585 | RICO_TRIAL_010585 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part II) | RICO_TRIAL_010586 | RICO_TRIAL_010586 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part II) | RICO_TRIAL_010587 | RICO_TRIAL_010587 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part II) | RICO_TRIAL_010588 | RICO_TRIAL_010588 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part II) | RICO_TRIAL_010589 | RICO_TRIAL_010589 | Yes - Cooperator |
| 002 | Productions - Ricky Zheng Communications (Part II) | RICO_TRIAL_010590 | RICO_TRIAL_010590 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications (ATT1) | RICO_TRIAL_010591 | RICO_TRIAL_010591 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications (ATT1) | RICO_TRIAL_010592 | RICO_TRIAL_010592 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications (ATT1) | RICO_TRIAL_010593 | RICO_TRIAL_010593 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications (ATT1) | RICO_TRIAL_010594 | RICO_TRIAL_010594 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications (ATT1) | RICO_TRIAL_010595 | RICO_TRIAL_010595 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications (ATT1) | RICO_TRIAL_010596 | RICO_TRIAL_010596 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications (ATT1) | RICO_TRIAL_010597 | RICO_TRIAL_010597 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications (ATT1) | RICO_TRIAL_010598 | RICO_TRIAL_010598 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications (ATT1) | RICO_TRIAL_010599 | RICO_TRIAL_010599 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications (ATT1) | RICO_TRIAL_010600 | RICO_TRIAL_010600 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications (ATT1) | RICO_TRIAL_010601 | RICO_TRIAL_010601 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications (ATT1) | RICO_TRIAL_010602 | RICO_TRIAL_010602 | Yes - Cooperator |
| 002 | Productions - Jose Huizar Communications (ATT1) | RICO_TRIAL_010603 | RICO_TRIAL_010603 | Yes - Cooperator |
| 002 | Productions - Misc. Communications Including NextData Automation, Inc.; Support PAC; (ATT2) | RICO_TRIAL_010604 | RICO_TRIAL_010604 | Yes - Cooperator |
| 002 | Productions - Misc. Communications Including NextData Automation, Inc.; Support PAC; (ATT2) | RICO_TRIAL_010605 | RICO_TRIAL_010605 | Yes - Cooperator |
| 002 | Productions - Misc. Communications Including NextData Automation, Inc.; Support PAC; (ATT2) | RICO_TRIAL_010606 | RICO_TRIAL_010606 | Yes - Cooperator |
| 002 | Productions - Misc. Communications Including NextData Automation, Inc.; Support PAC; (ATT2) | RICO_TRIAL_010607 | RICO_TRIAL_010607 | Yes - Cooperator |
| 002 | Productions - Misc. Communications Including NextData Automation, Inc.; Support PAC; (ATT2) | RICO_TRIAL_010608 | RICO_TRIAL_010608 | Yes - Cooperator |
| 002 | Productions - Misc. Communications Including NextData Automation, Inc.; Support PAC; (ATT2) | RICO_TRIAL_010609 | RICO_TRIAL_010609 | Yes - Cooperator |
| 002 | Productions - Misc. Communications Including NextData Automation, Inc.; Support PAC; (ATT2) | RICO_TRIAL_010610 | RICO_TRIAL_010610 | Yes - Cooperator |

U.S. v. Jose Huizar, et al.
20-CR-326(A)-JFW    Case 2:20-cr-00326-JFW   Document 870-4   Filed 12/14/22   Page 18 of 20   Page ID #:20585
Trial Prod_001-002                                          Trial Discovery Production Index
December 9, 2022

| PRODUCTION NO. | DESCRIPTION | PROD_BEGDOC | PROD_ENDDOC | PROTECTIVE ORDER |
|---|---|---|---|---|
| 002 | Productions - Misc. Communications (ATT3) | RICO_TRIAL_010611 | RICO_TRIAL_010611 | Yes - Cooperator |
| 002 | Productions - Misc. Communications (ATT3) | RICO_TRIAL_010612 | RICO_TRIAL_010612 | Yes - Cooperator |
| 002 | Productions - Text Message Pasiky, Chan, Source | RICO_TRIAL_010613 | RICO_TRIAL_010613 | Yes - Cooperator |
| 002 | Corrected Exhibit_Recording_Exhibit 66_2017.05.03_Recorded Call Huizar and Chiang (JH# 1017) - .wav file | Corrected Exhibit 66 | Corrected Exhibit 66 | |
| 002 | Corrected Exhibit_Recording_Exhibit 67_2017.05.30_Recorded Call Huizar, Isidra (JH# 3563) - .wav file | Corrected Exhibit 67 | Corrected Exhibit 67 | |
| 002 | Corrected Exhibit_Recording_Exhibit 227_2018.11.08 Chan FBI Interview (RC# 17156) - .wav file | Corrected Exhibit 227 | Corrected Exhibit 227 | |
| 002 | 301_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010614 | RICO_TRIAL_010615 | |
| 002 | 302_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010616 | RICO_TRIAL_010617 | |
| 002 | 303_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010618 | RICO_TRIAL_010621 | |
| 002 | 304_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010622 | RICO_TRIAL_010626 | |
| 002 | 305_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010627 | RICO_TRIAL_010650 | |
| 002 | 306_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010651 | RICO_TRIAL_010654 | |
| 002 | 307_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010655 | RICO_TRIAL_010657 | |
| 002 | 308_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010658 | RICO_TRIAL_010689 | |
| 002 | 309_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010690 | RICO_TRIAL_010692 | |
| 002 | 310_native_Redacted_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010693 | RICO_TRIAL_010695 | |
| 002 | 310_native_Redacted_Lee_940 Hill Defense Exhibit_Native.XLSX | RICO_TRIAL_010693 | RICO_TRIAL_010695 | |
| 002 | 311_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010696 | RICO_TRIAL_010697 | |
| 002 | 312_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010698 | RICO_TRIAL_010699 | |
| 002 | 313_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010700 | RICO_TRIAL_010719 | |
| 002 | 314_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010720 | RICO_TRIAL_010723 | |
| 002 | 315_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010724 | RICO_TRIAL_010726 | |
| 002 | 316_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010727 | RICO_TRIAL_010728 | |
| 002 | 317_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010729 | RICO_TRIAL_010736 | |
| 002 | 318_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010737 | RICO_TRIAL_010737 | |
| 002 | 319_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010738 | RICO_TRIAL_010738 | |
| 002 | 320_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010739 | RICO_TRIAL_010739 | |
| 002 | 321_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010740 | RICO_TRIAL_010740 | |
| 002 | 322_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010741 | RICO_TRIAL_010741 | |
| 002 | 323_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010742 | RICO_TRIAL_010742 | |
| 002 | 324_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010743 | RICO_TRIAL_010743 | |
| 002 | 325_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010744 | RICO_TRIAL_010744 | |
| 002 | 326_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010745 | RICO_TRIAL_010745 | |
| 002 | 327_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010746 | RICO_TRIAL_010746 | |
| 002 | 328_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010747 | RICO_TRIAL_010747 | |
| 002 | 329_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010748 | RICO_TRIAL_010748 | |
| 002 | 330_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010749 | RICO_TRIAL_010749 | |
| 002 | 331_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010750 | RICO_TRIAL_010750 | |
| 002 | 332_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010751 | RICO_TRIAL_010751 | |
| 002 | 333_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010752 | RICO_TRIAL_010763 | |
| 002 | 334_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010764 | RICO_TRIAL_010764 | |
| 002 | 335_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010765 | RICO_TRIAL_010765 | |
| 002 | 336_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010766 | RICO_TRIAL_010824 | |
| 002 | 337_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010825 | RICO_TRIAL_010825 | |

U.S. v. Jose Huizar, et al.
20-CR-326(A)-JFW
Trial Prod_001-002
December 9, 2022

Case 2:20-cr-00326-JFW  Document 870-4  Filed 12/14/22  Page 19 of 20  Page ID #:20586
Trial Discovery Production Index

| PRODUCTION NO. | DESCRIPTION | PROD_BEGDOC | PROD_ENDDOC | PROTECTIVE ORDER |
|---|---|---|---|---|
| 002 | 338_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010826 | RICO_TRIAL_010826 | |
| 002 | 339_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010827 | RICO_TRIAL_010888 | |
| 002 | 340_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010889 | RICO_TRIAL_010964 | |
| 002 | 341_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010965 | RICO_TRIAL_010965 | |
| 002 | 342_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010966 | RICO_TRIAL_010966 | |
| 002 | 343_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010967 | RICO_TRIAL_010968 | |
| 002 | 344_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010969 | RICO_TRIAL_010974 | |
| 002 | 345_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010975 | RICO_TRIAL_010980 | |
| 002 | 346_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010981 | RICO_TRIAL_010981 | |
| 002 | 347_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010982 | RICO_TRIAL_010984 | |
| 002 | 348_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010985 | RICO_TRIAL_010988 | |
| 002 | 349_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010989 | RICO_TRIAL_010992 | |
| 002 | 350_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010993 | RICO_TRIAL_010993 | |
| 002 | 351_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010994 | RICO_TRIAL_010994 | |
| 002 | 352_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010995 | RICO_TRIAL_010995 | |
| 002 | 353_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010996 | RICO_TRIAL_010996 | |
| 002 | 354_Lee_940 Hill Defense Exhibit | RICO_TRIAL_010997 | RICO_TRIAL_011010 | |
| 002 | 355_Lee_940 Hill Defense Exhibit | RICO_TRIAL_011011 | RICO_TRIAL_011361 | |
| 002 | 356_Lee_940 Hill Defense Exhibit | RICO_TRIAL_011362 | RICO_TRIAL_011376 | |
| 002 | 357_Lee_940 Hill Defense Exhibit | RICO_TRIAL_011377 | RICO_TRIAL_011378 | |
| 002 | 358_Lee_940 Hill Defense Exhibit | RICO_TRIAL_011379 | RICO_TRIAL_011380 | |
| 002 | 359_Lee_940 Hill Defense Exhibit | RICO_TRIAL_011381 | RICO_TRIAL_011381 | |
| 002 | 360_Lee_940 Hill Defense Exhibit | RICO_TRIAL_011382 | RICO_TRIAL_011453 | |
| 002 | 361_Lee_940 Hill Defense Exhibit | RICO_TRIAL_011454 | RICO_TRIAL_011454 | |
| 002 | 362_Lee_940 Hill Defense Exhibit | RICO_TRIAL_011455 | RICO_TRIAL_011473 | |
| 002 | 363_Lee_940 Hill Defense Exhibit | RICO_TRIAL_011474 | RICO_TRIAL_011476 | |
| 002 | 364_Lee_940 Hill Defense Exhibit | RICO_TRIAL_011477 | RICO_TRIAL_011479 | |
| 002 | 365_Lee_940 Hill Defense Exhibit | RICO_TRIAL_011480 | RICO_TRIAL_011481 | |
| 002 | 366_Lee_940 Hill Defense Exhibit | RICO_TRIAL_011482 | RICO_TRIAL_011484 | |
| 002 | 367_Lee_940 Hill Defense Exhibit | RICO_TRIAL_011485 | RICO_TRIAL_011486 | |
| 002 | 511_Lee_940 Hill Defense Exhibit | RICO_TRIAL_011487 | RICO_TRIAL_011489 | |
| 002 | 512_Lee_940 Hill Defense Exhibit | RICO_TRIAL_011490 | RICO_TRIAL_011491 | |
| 002 | 521_Lee_940 Hill Defense Exhibit | RICO_TRIAL_011492 | RICO_TRIAL_011492 | |
| 002 | 522_Lee_940 Hill Defense Exhibit | RICO_TRIAL_011493 | RICO_TRIAL_011494 | |
| 002 | 526_Lee_940 Hill Defense Exhibit | RICO_TRIAL_011495 | RICO_TRIAL_011495 | |
| 002 | 529_Lee_940 Hill Defense Exhibit | RICO_TRIAL_011496 | RICO_TRIAL_011497 | |
| 002 | 530_Lee_940 Hill Defense Exhibit | RICO_TRIAL_011498 | RICO_TRIAL_011502 | |
| 002 | 543_Lee_940 Hill Defense Exhibit | RICO_TRIAL_011503 | RICO_TRIAL_011503 | |
| 002 | 544_Lee_940 Hill Defense Exhibit | RICO_TRIAL_011504 | RICO_TRIAL_011504 | |
| 002 | 546_Lee_940 Hill Defense Exhibit | RICO_TRIAL_011505 | RICO_TRIAL_011505 | |
| 002 | Shen Zhen New World Defense Exhibits (Zip File) | RICO_TRIAL_011506 | RICO_TRIAL_011506 | |
| 002 | Casino Surveillance (Trial Production to SZNW) - Video File_Video Player (exe file) | SZNW_TRIAL_00863 | SZNW_TRIAL_00863 | |
| 002 | Casino Surveillance (Trial Production to SZNW) - Viedo File_evf file | SZNW_TRIAL_00864 | SZNW_TRIAL_00864 | |
| 002 | Casino Surveillance (Trial Production to SZNW) - Viedo File_evf file | SZNW_TRIAL_00865 | SZNW_TRIAL_00865 | |
| 002 | 90_2014.12.31_2014 Tax Return_J. Huizar_R. Rios | RICO_TRIAL_011507 | RICO_TRIAL_011564 | Yes - Sensitive |
| 002 | 91_2015.12.31_2015 Tax Return_J. Huizar_R. Rios | RICO_TRIAL_011565 | RICO_TRIAL_011610 | Yes - Sensitive |

U.S. v. Jose Huizar, et al.
20-CR-326(A)-JFW
Trial Prod_001-002
December 9, 2022

Case 2:20-cr-00326-JFW   Document 870-4   Filed 12/14/22   Page 20 of 20   Page ID #:20587

Trial Discovery Production Index

| PRODUCTION NO. | DESCRIPTION | PROD_BEGDOC | PROD_ENDDOC | PROTECTIVE ORDER |
|---|---|---|---|---|
| 002 | 92_2016.12.31_2016 Tax Return_J. Huizar_R. Rios | RICO_TRIAL_011611 | RICO_TRIAL_011658 | Yes - Sensitive |
| 002 | 93_2017.12.31_2017 Tax Return_J. Huizar_R. Rios | RICO_TRIAL_011659 | RICO_TRIAL_011707 | Yes - Sensitive |
| 002 | Draft 302_City Ethics Video Conference_12.06.2022 | RICO_TRIAL_011708 | RICO_TRIAL_011709 | Yes - Cooperator |
| 002 | MGM Subpoena Production - Additional Records_Wei Huang - MGM Comps | RICO_TRIAL_011710 | RICO_TRIAL_011718 | |
| 002 | MGM Subpoena Production - Additional Records_Wei Huang_Airfare Charter | RICO_TRIAL_011719 | RICO_TRIAL_011733 | |
| 002 | MGM Subpoena Production - Wei Huang_Airfare | RICO_TRIAL_011734 | RICO_TRIAL_011735 | |
| 002 | MGM Subpoena Production - Wei Huang_Casino Cage | RICO_TRIAL_011736 | RICO_TRIAL_011742 | Yes - Sensitive |
| 002 | MGM Subpoena Production - Wei Huang_Markers | RICO_TRIAL_011743 | RICO_TRIAL_011750 | Yes - Sensitive |
| 002 | Palazzo, Venetian Surveillance Subpoena Production_Zip File (Various Surveillance Videos) - Refer to RICO_TRIAL_007460 - Missing Videos From This Zip File | RICO_TRIAL_011751 | RICO_TRIAL_011751 | |
| 002 | Casino Loyale Reproduction/Courtesy Copy of Prod_001 (Originally Produced On August 10, 2020); Reproduction/Courtesy Copy of Prod)_007 (Originally Produced On September 22, 2020) | Casino_0000001-Casino_0052425; Casino_0172692-Casino_0330161 | Casino_0000001-Casino_0052425; Casino_0172692-Casino_0330161 | Yes - Sensitive |
| 002 | Requested Bates Range Casino_0014962-0015809 (From Casino Prod_001) | Casino_0014962 | Casino_0015809 | Yes - Sensitive |
| 002 | Requested Bates Number Casino_0264567 (Casino Prod_007) | Casino_0264567 | Casino_0264567 | Yes - Sensitive |
| 002 | Casino Loyale Production 049 | Casino_02106695 | Casino_02118710 | Yes - Sensitive (Some Materials) / Yes - Cooperator (Some Materials) |