**UNITED STATES v. JOSE HUIZAR, ET AL.**
**CR-20-326(A)-JFW**
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| **1 \| CD-14 ENTERPRISE & HUIZAR** | | | | | |
| **A. Background** | | | | | |
| 1 | LEE | Photographs of Relevant Persons | Civetti | | |
| | | *City of Los Angeles Records* | | | |
| 2 | LEE/ SZNW | Jose HUIZAR Oaths of Office (2005-2015) | Civetti | | |
| 3 | N/A | Jose HUIZAR Salary 2013-2018 | Civetti | | |
| 4 | SZNW | LA City Council Districts Map (07/26/2013) | Civetti | | |
| 5 | LEE/ SZNW | City of Los Angeles Code of Ethics | Civetti | MIL No. 6 | Gov't Opp'n to MIL No. 6 |
| 6 | N/A | Los Angeles City Ethics Commission - Revolving Door Brochure | Civetti | Relevance as to HUIZAR (Relates to CHAN Only); MIL No. 6 | Gov't Opp'n to MIL No. 6; relevant to conspiracy/scheme |
| | | | | | |
| 7 | N/A | *HUIZAR Form 700s Coversheet* | | | |
| A | N/A | HUIZAR Form 700 (2013) | Civetti | MIL No. 6 | Gov't Opp'n to MIL No. 6 |
| B | N/A | HUIZAR Form 700 (2014) | Civetti | MIL No. 6 | Gov't Opp'n to MIL No. 6 |
| C | N/A | HUIZAR Form 700 (2015) | Civetti | MIL No. 6 | Gov't Opp'n to MIL No. 6 |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
**CR-20-326(A)-JFW**
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| D | N/A | HUIZAR Form 700 (2016) | Civetti | MIL No. 6 | Gov't Opp'n to MIL No. 6 |
| E | N/A | HUIZAR Form 700 (2017) | Civetti | MIL No. 6 | Gov't Opp'n to MIL No. 6 |
| F | N/A | HUIZAR Form 700 (2018) | Civetti | MIL No. 6 | Gov't Opp'n to MIL No. 6 |
| | | | | | |
| 8 | N/A | *City of Los Angeles Financial Reports Coversheet* | | | |
| A | N/A | 2013 LA City Financial Report (2013) | Civetti | | |
| B | N/A | 2014 LA City Financial Report (2014) | Civetti | | |
| C | N/A | 2015 LA City Financial Report (2015) | Civetti | | |
| D | N/A | 2016 LA City Financial Report (2016) | Civetti | | |
| E | N/A | 2017 LA City Financial Report (2017) | Civetti | | |
| F | N/A | 2018 LA City Financial Report (2018) | Civetti | | |
| | | | | | |
| | | *HUIZAR Calendars* | | | |
| 9 | N/A | 2013 Calendar | Civetti | Foundation | 902(11) |
| 10 | N/A | 2014 Calendar | Civetti | Foundation | 902(11) |
| 11 | N/A | 2015 Calendar | Civetti | Foundation | 902(11) |
| 12 | N/A | 2016 Calendar | Civetti | Foundation | 902(11) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
**CR-20-326(A)-JFW**
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 13 | N/A | 2017 Calendar | Civetti | Foundation | 902(11) |
| 14 | N/A | 2018 Calendar | Civetti | Foundation | 902(11) |
| | | | | | |
| **B. Correspondence & Records \| CD-14 Enterprise & HUIZAR** | | | | | |
| | | *General* | | | |
| 15 | N/A | HUIZAR Computer Metadata Coversheet | Civetti/ CART | | |
| A | N/A | HUIZAR Computer Photo Metadata | Civetti/ CART | | |
| B | N/A | HUIZAR Computer Document Metadata | Civetti/ CART | | |
| 16 | N/A | Map of DTLA with Projects | Civetti | | |
| 17 | N/A | 09/08/2014 HUIZAR Executive Meeting with Handwriting | Civetti; Esparza | Foundation; Hearsay; 901(b); Relevance | Esparza Will Lay Foundation; 801(d)(2)(B); 803(6) |
| 18 | N/A | 06/09/2015-07/31/2015 HUIZAR Agenda with Handwriting | Civetti; Esparza | Foundation; Hearsay; 901(b); Relevance | Esparza Will Lay Foundation; 801(d)(2)(B); 803(6) |
| 19 | N/A | 10/28/2015 HUIZAR November 2015 China Trip Document with Handwriting | Civetti; Esparza | Foundation; Hearsay; 901(b); Relevance | Esparza Will Lay Foundation; 801(d)(2)(B); 803(6) |
| | | | | | |
| 20 | N/A | *HUIZAR Lists Coversheet* | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| A | N/A | 08/19/2015 HUIZAR To Do List | Civetti/ CART | | |
| B | N/A | 10/03/2015 HUIZAR To Do List | Civetti/ CART | | |
| C | N/A | 01/18/2016 HUIZAR To Do List | Civetti/ CART | | |
| D | N/A | 03/08/2016 HUIZAR To Do List | Civetti/ CART | | |
| E | N/A | 04/28/2016 HUIZAR To Do List | Civetti/ CART | | |
| F | N/A | 06/12/2016 HUIZAR To Do List | Civetti/ CART | | |
| G | N/A | 10/05/2016 HUIZAR To Do List | Civetti/ CART | | |
| H | N/A | 10/05/2016 HUIZAR To Do List | Civetti/ CART | | |
| I | N/A | 12/23/2016 HUIZAR Business Development | Civetti/ CART | | |
| J | N/A | 05/14/2017 HUIZAR Business Development | Civetti | | |
| | | *Esparza Notes & Emails* | | | |
| 21 | N/A | Esparza Notes Cover Page | Civetti; Esparza | | |
| A | N/A | 09/18 – 09/19/2014 Esparza Phone Notes | Civetti; Esparza | 940/Lee MIL No. 2 (Esparza's Notes, Hearsay) – **Court Denied** | Gov't Opp'n 940/Lee MIL No. 2 |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| B | N/A | 05/13/2015 Esparza Note re: Private Room | Civetti; Esparza | 940/Lee MIL No. 2 (Esparza's Notes, Hearsay) - **Court Denied** | Gov't Opp'n 940/Lee MIL No. 2 |
| C | N/A | 06/10/2015 Esparza Note re: Rios's Work for Law Firm | Civetti; Esparza | 940/Lee MIL No. 2 (Esparza's Notes, Hearsay) - **Court Denied** | Gov't Opp'n 940/Lee MIL No. 2 |
| D | SZNW | 02/06/2016 Esparza Note re: Loyalty | Civetti; Esparza | 940/Lee MIL No. 2 (Esparza's Notes, Hearsay) - **Court Denied** | Gov't Opp'n 940/Lee MIL No. 2 |
| E | N/A | 03/01/2017 Esparza Note re: Contributions | Civetti; Esparza | 940/Lee MIL No. 2 (Esparza's Notes, Hearsay) - **Court Denied** | Gov't Opp'n 940/Lee MIL No. 2 |
| F | N/A | 04/27 - 05/04/2017 Esparza Phone Notes | Civetti; Esparza | 940/Lee MIL No. 2 (Esparza's Notes, Hearsay) - **Court Denied** | Gov't Opp'n 940/Lee MIL No. 2 |
| G | N/A | 05/18/2017 Esparza Note re: "Our Office Can Influence the Result" | Civetti; Esparza | 940/Lee MIL No. 2 (Esparza's Notes, Hearsay) - **Court Denied** | Gov't Opp'n 940/Lee MIL No. 2 |
| H | N/A | 06/22/2017 Esparza Note re: FBI | Civetti; Esparza | 940/Lee MIL No. 2 (Esparza's Notes, Hearsay) - **Court Denied** | Gov't Opp'n 940/Lee MIL No. 2 |
| I | N/A | 06/27 - 07/18/2017 Esparza Phone Notes | Civetti; Esparza | 940/Lee MIL No. 2 (Esparza's Notes, Hearsay) - **Court Denied** | Gov't Opp'n 940/Lee MIL No. 2 |
| 22 | N/A | 07/28/2016 Email Huizar, Alvarez re: To Do Items | Civetti; Esparza; Alverez | Pending | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 23 | N/A | 04/24/2017 Email Huizar, Alvarez re: Political Meetings | Civetti; Esparza; Alverez | <mark>Pending</mark> | |
| 24 | N/A | 07/14/2016 Email HUIZAR, Esparza re: Limit Phone Conversations | Civetti; Esparza | | |
| 25 | N/A | 05/15/2017 Email Huizar, Alvarez re: Political Meetings | Civetti; Esparza; Alverez | <mark>Pending</mark> | |
| 26 | N/A | 07/30/2017 Email Huizar, Alvarez re: Priorities of Fundraising | Civetti; Esparza; Alverez | <mark>Pending</mark> | |
| 27 | N/A | 01/04/2018 Email Huizar, Zuniga re Executive #2 Meeting Agenda | Civetti; Zuniga | <mark>Pending</mark> | |
| | | ***PAC & Fundraising*** | | | |
| 28 | N/A | 06/29/2015 HUIZAR Debt Finance Plan 2015 with Handwriting | Civetti; Esparza | Foundation; Hearsay; 901(b) | Esparza Will Lay Foundation; 801(d)(2)(B); 803(6) |
| A | N/A | 06/30/2015 Email HUIZAR and CHAN re: Joel Miller Came Through | Civetti | | |
| 29 | N/A | 10/10/2016 HHH Fundraising Document with Handwriting | Civetti; Esparza | Foundation; Hearsay; 901(b) | Esparza Will Lay Foundation; 801(d)(2)(B); 803(6) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 30 | N/A | 12/12/2016 Goldman Calendar re: HUIZAR Fundraiser | Civetti; Goldman | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| 31 | N/A | 2017 HUIZAR Fundraising Commitments with Handwriting | Civetti; Esparza | Foundation; Hearsay; 901(b) | Esparza Will Lay Foundation; 801(d)(2)(B); 803(6) |
| 32 | N/A | 06/22/2017 Goldman Calendar re: PAC Meeting (HUIZAR and Kim) | Civetti; Goldman; Kim | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| 33 | N/A | 06/29/2017 Goldman Calendar re: PAC Call (HUIZAR and Kauffman) | Civetti; Goldman | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| 34 | N/A | 09/13/2017 Goldman Calendar re: PAC Call (Esparza, Kauffman, Schumaker) | Civetti; Goldman; Esparza | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| 35 | N/A | 09/29/2017 Goldman Calendar re: PAC Call (Esparza and Kauffman) | Civetti; Goldman; Esparza | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| 36 | N/A | 10/12/2017 Goldman Calendar re: PAC Meeting (Esparza) | Civetti; Goldman; Esparza | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| 37 | N/A | 12/04/2017 Goldman Calendar re: PAC Lunch (HUIZAR) | Civetti; Goldman | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 38 | N/A | 12/15/2017 Goldman Calendar re: PAC Call (Kauffman) | Civetti; Goldman | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| 39 | N/A | 01/12/2018 Goldman Calendar re: Lunch (HUIZAR and Kegeyan) | Civetti; Goldman | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| 40 | N/A | 02/21/2018 Goldman Calendar re: PAC Call (Shumaker) | Civetti; Goldman | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| 41 | N/A | 04/03/2018 Goldman Calendar re: Meeting (HUIZAR and Art Gastellum) | Civetti; Goldman | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| 42 | N/A | 07/23/2018 Goldman Calendar re: PAC Call (Conference Call) | Civetti; Goldman | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| 43 | N/A | 10/11/2018 Goldman Calendar re: Rios Fundraiser | Civetti; Goldman | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| 44 | N/A | 08/15/2017 CD 14 Planning Contact List Excel | Civetti | Hearsay | 801(d)(2)(A), (B), (E); 803(6) |
| A | N/A | 08/15/2017 CD 14 Planning Contact List PDF | Civetti | Hearsay | 801(d)(2)(A), (B), (E); 803(6) |

<u>**UNITED STATES v. JOSE HUIZAR, ET AL.**</u>

**CR-20-326(A)-JFW**
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|------|------|------|------|------|------|
| B | N/A | 08/15/2017 CD 14 Planning Contact List Metadata | Civetti | Hearsay | Metadata is not Hearsay[1] |
| 45 | N/A | CA Form 460 re: Families for a Better Los Angeles (2017-2018) | Civetti; Goldman | | |
| A | N/A | CA Form 410 re: Families for a Better Los Angeles (Oct. 2017) | Civetti; Goldman | | |
| B | N/A | 06/14/2018 $25,000 Camden Contribution to Families for a Better LA PAC | Civetti; Goldman | Foundation; Relevance | 902(11) [Pending] |
| C | N/A | 09/15/2018 $50,000 Onni Contribution to Families for a Better LA PAC | Civetti; Goldman; Spector | Foundation; Relevance | 902(11) [Pending] |
| 46 | N/A | CA Form 460 re: Community Support PAC (Feb.-June 2015, Jan.-June 2016) | Civetti | | |
| | | | | | |

---

[1] <u>United States v. Lizarraga-Tirado</u>, 789 F.3d 1107, 1110 (9th Cir. 2015) (holding that GPS coordinates were not hearsay because "machine statements aren't hearsay").

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| | | *Salesian* | | | |
| 47 | N/A | 05/18/2015 Email and Spreadsheets from Esparza to Esparza re: HUIZAR Debt Finance Plan and Salesian | Civetti; Esparza | Hearsay | 801(d)(2)(E); 803(6) |
| 48 | N/A | 07/28/2015 Email from Esparza to Rios re: 2015 Salesian Fundraising Plan | Civetti; Esparza; Rios | Hearsay | 801(d)(2)(E); 803(6) |
| 49 | N/A | 09/18/2015 Salesian Gala Program [Excerpt] | Civetti; Esparza; Rios | Foundation; Hearsay | 803(6); 902(11) |
| 50 | N/A | 09/18/2015 Salesian Tables | Civetti; Esparza | Hearsay; 901(b) | Esparza Will Lay Foundation; 801(d)(2)(A), (B); 803(6) |
| 51 | N/A | 02/08/2017 Email with Esparza and Rios re: 2017 Salesian Fundraising & Gala | Civetti; Esparza; Rios | Hearsay | 801(d)(2)(E); 803(6) |
| | | | | | |
| C. Text Messages \| CD-14 Enterprise & HUIZAR | | | | | |
| | | *HUIZAR - CHAN Text Messages* | | | |
| 52 | N/A | HUIZAR and CHAN (Sept. 2013-April 2015) [HUIZAR iTunes][Identification Only] | Civetti/ CART | Hearsay | 801(d)(2)(A), (E) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 53 | N/A | 11/05/2018 HUIZAR, CHAN re: Rios Event [CHAN Phone] | Civetti/ CART | Hearsay | 801(d)(2)(A), (E) |
| | | *HUIZAR - Chiang Text Messages* | | | |
| 54 | N/A | HUIZAR and Chiang (Dec. 2014-Oct. 2018) [Chiang Phone] [Identification Only] | Civetti/ CART; Chiang | Hearsay | 801(d)(2)(A), (E) |
| A | N/A | 02/28/2017 HUIZAR and Chiang re: Always be my Boss | Civetti/ CART; Chiang | | |
| | | *HUIZAR - Esparza Text Messages* | | | |
| 55 | N/A | HUIZAR and Esparza (Oct. 2014-April 2015) [HUIZAR iTunes] [Identification Only] | Civetti; Esparza | Hearsay | 801(d)(2)(A), (E) |
| 56 | N/A | HUIZAR and Esparza (Mar. 2015-Jan. 2016) [Esparza Phone] [Identification Only] | Civetti; Esparza | Hearsay | 801(d)(2)(A), (E) |
| 57 | N/A | HUIZAR and Esparza (Jan. 2016-Aug. 2017) [Esparza Phone] [Identification Only] | Civetti; Esparza | Hearsay | 801(d)(2)(A), (E) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 58 | N/A | HUIZAR and Esparza (Aug. 2017-Oct. 2018) [Esparza Phone] [Identification Only] | Civetti; Esparza | | |
| A | LEE | 11/15/2017 HUIZAR and Esparza re: Rios PAC | Civetti; Esparza | | |
| | | | | | |
| | | ***HUIZAR - Goldman Text Messages*** | | | |
| 59 | N/A | HUIZAR and Goldman (April 2013-April 2015 & Oct. 2017-Oct. 2018) [Goldman Production] [Identification Only] | Civetti; Goldman | Hearsay | 801(d)(2)(A), (E) |
| A | N/A | 02/23/2018 HUIZAR and Goldman re Confide | Civetti; Goldman | Foundation; Hearsay | Goldman Will Lay Foundation; 801(d)(2)(A), (E) |
| | | | | | |
| | | ***HUIZAR - Kim Text Messages*** | | | |
| 60 | N/A | HUIZAR and Kim (Sept. 2013-April 2015) [HUIZAR iTunes] [Identification Only] | Civetti; Kim | Hearsay | 801(d)(2)(A), (E) |
| 61 | N/A | HUIZAR and Kim (May 2017-Nov. 2018) [Kim Phone] [Identification Only] | Civetti; Kim | Hearsay | 801(d)(2)(A), (E) |
| | | | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| | | *HUIZAR – Harris Chan Text Messages* | | | |
| 62 | N/A | HUIZAR and Harris Chan (June 2013–Oct. 2013) [HUIZAR iTunes] | Civetti/ CART; Harris | Hearsay | 801(d)(2)(A), (E) |
| | | *HUIZAR – Mark Sanders Text Messages* | | | |
| 63 | N/A | *Moved to 966* | | | |
| A | N/A | *Moved to 966A* | | | |
| | | | | | |
| | | *Esparza – Kim Text Messages* | | | |
| 64 | N/A | 12/01/2016 Esparza and Kim re: HUIZAR for Congress [Esparza Phone] | Civetti; Esparza; Kim | Hearsay | 801(d)(2)(A), (E) |
| | | | | | |
| | | **D. Audio Recordings \| CD-14 Enterprise & HUIZAR** | | | |
| | | *HUIZAR Recordings* | | | |
| 65 | N/A | 04/26/2017 HUIZAR and Isidra Huizar Recorded Call (JH#467) re: Checks [Identification Only] | Civetti; Isidra | | |
| 65-Z | N/A | Translated Transcript | Civetti | | |
| 66 | N/A | 05/03/2017 HUIZAR and Chiang Recorded Call (JH#1017) [Excerpt] | Civetti; Chiang | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 66-T | N/A | Excerpt - Transcript | Civetti | | |
| 67 | N/A | 05/30/2017 HUIZAR and Isidra Huizar Recorded Call re: Checks (JH#3563) [Identification Only] | Civetti; Isidra | | |
| 67-Z | N/A | Translated Transcript | Civetti | | |
| 68 | N/A | 06/02/2017 HUIZAR and Goldman Recorded Call (JH#3967) re: PAC [Identification Only] | | | |
| A | N/A | Excerpt A | Civetti; Goldman | | |
| A-T | N/A | Excerpt A - Transcript | Civetti | | |
| B | N/A | Excerpt B | Civetti; Goldman | | |
| B-T | N/A | Excerpt B - Transcript | Civetti | | |
| C | N/A | Excerpt C | Civetti; Goldman | | |
| C-T | N/A | Excerpt C - Transcript | Civetti | | |
| 69 | N/A | 06/07/2017 HUIZAR and CHAN Recorded Call (JH#4539)[Excerpt] | Civetti | | |
| 69-T | N/A | Excerpt - Transcript | Civetti | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 70 | N/A | 06/26/2017 HUIZAR and Isidra Huizar Recorded Call (JH#5926) re: Checks [Identification Only] | Civetti; Isidra | | |
| 70-Z | N/A | Translated Transcript | Civetti | | |
| 71 | N/A | 06/29/2017 HUIZAR and Goldman Recorded Call (JH#6223) [Excerpt] | Civetti; Goldman | | |
| 71-T | N/A | Excerpt - Transcript | Civetti | | |
| 72 | LEE | 12/28/2017 Metadata for Audio File from Esparza's Phone | Civetti | | |
| A | LEE | 12/28/2017 HUIZAR and Esparza Recorded Meeting Excerpt A [2 minutes, 9 seconds] | Civetti; Esparza | | |
| B | LEE | 12/28/2017 HUIZAR and Esparza Recorded Meeting Excerpt B [39 seconds] | Civetti' Esparza | | |
| 72-T | LEE | Transcript | | | |
| 72-S | LEE | Synched version | | | |
| | | | | | |
| | | *Esparza Recordings* | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 73 | N/A | 05/03/2017 Esparza and Chiang Recorded Call (GE#2393) re: HUIZAR's and CHAN's Roles [Identification Only] | Civetti | | |
| A | N/A | Excerpt A | Civetti; Esparza; Chiang | Hearsay | 801(d)(2)(E) |
| A-T | N/A | Excerpt A - Transcript | Civetti | | |
| B | N/A | Excerpt B | Civetti; Esparza; Chiang | Hearsay | 801(d)(2)(E) |
| B-T | N/A | Excerpt B - Transcript | Civetti | | |
| C | N/A | Excerpt C | Civetti; Esparza; Chiang | Hearsay | 801(d)(2)(E) |
| C-T | N/A | Excerpt C - Transcript | Civetti | | |
| 74 | N/A | 05/11/2017 Esparza and Zheng Recorded Call (GE#3507) re: Shanghai Construction [Excerpt] | Civetti; Esparza; Zheng | Hearsay | 801(d)(2)(E) |
| 74-T | N/A | Excerpt - Transcript | Civetti | | |
| | | **E. Photographs & Videos | CD-14 Enterprise & HUIZAR** | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 75 | SZNW | 01/14/2015 Photograph of HUIZAR's Office Door | Civetti | | |
| 76 | N/A | 04/09/2018 Video of CHAN Hosted Dinner re: Rios Campaign | Civetti; Wang | Foundation | Witnesses Will Lay Foundation |
| A | N/A | 04/09/2018 Kuk Brief re: Rios Meet & Greet with Chinese Development Groups | Civetti; Rios; Kuk | Foundation; Hearsay | Kuk Will Lay Foundation; 801(d)(2)(E); 803(6), (8) |
| 77 | N/A | 04/19/2017 Photograph of HUIZAR and Chairman Yuan in Shenzhen | Civetti; Yuan | | |
| 78 | LEE/ SZNW | 11/07/2018 Photographs of Search of HUIZAR's Residence | Civetti | | |
| 78-1 | LEE | Cash in Closet | Civetti | | |
| 78-4 | N/A | Envelopes of Cash in Red Envelopes | Civetti | | |
| 78-5 | N/A | File Cabinets and Fundraising Boxes | Civetti | | |
| 79 | LEE | 10/12/2018 Ring Camera Video of HUIZAR at Esparza's House [29 seconds] | Civetti; Esparza | Foundation | Esparza Will Lay Foundation |
| A | LEE | 10/12/2018 Screenshot of Ring Camera Video | Civetti; Esparza | Foundation | Esparza Will Lay Foundation |
| | | | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| | | **F. Financial Records \| CD-14 Enterprise & HUIZAR** | | | |
| | | *Bank Statements and Records* | | | |
| 80 | N/A | 12/01/2015 HUIZAR Computer Finances Document | Civetti/ CART | | |
| 81 | N/A | 03/24/2016 HUIZAR Bank of America Preliminary Closing Documents | Civetti | | |
| 82 | N/A | 05/19/2016 HUIZAR Bank of America Refinance Documents | Civetti | | |
| 83 | N/A | Chase Credit Card Statements – Jose HUIZAR (Jan. 2013–Jan. 2018 & July 2018–Oct. 2020)[Identification Only] | Civetti | Foundation | 902(11) |
| A | N/A | Chase Credit Card Statement – Jose HUIZAR (November 2015) – Salvador Payment [Excerpt] | Civetti; Salvador | Foundation | 902(11) |
| B | N/A | Chase Credit Card Statements – Jose HUIZAR (April – August 2017) – Isidra Payments [Excerpt] | Civetti; Isidra | Foundation | 902(11) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 84 | N/A | Quicken Loans Home Mortgage – Jose HUIZAR | Civetti | Foundation | 902(11) |
| 85 | N/A | Wells Fargo Checking – Jose HUIZAR (Feb. 2013 – Sept. 2015 & Feb. 2016 – Dec. 2018) | Civetti | Foundation | 902(11) |
| 86 | N/A | Wells Fargo Savings – Jose HUIZAR | Civetti | Foundation | 902(11) |
| 87 | SZNW | Bank Records Excerpts – Isidra Huizar | Civetti; Isidra | Foundation | 902(11) |
| 88 | SZNW | Bank Records Excerpts – Salvador Huizar | Civetti; Salvador | Foundation | 902(11) |
| 89 | SZNW | Bank Records Excerpts – Richelle Rios | Civetti; Rios | Foundation | 902(11) |
| A | N/A | Vanderford & Ruiz Payments – Richelle Rios | Civetti; Rios; Vanderford | <mark>Pending</mark> | |
| | | *Jose HUIZAR Tax Returns* | | | |
| 90 | N/A | 2014 Federal Tax Return – Jose HUIZAR [Identification Only] | Civetti/ O'Leary | | |
| 91 | N/A | 2015 Federal Tax Return – Jose HUIZAR [Identification Only] | Civetti/ O'Leary | | |
| 92 | N/A | 2016 Federal Tax Return – Jose HUIZAR [Identification Only] | Civetti/ O'Leary | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 93 | N/A | 2017 Federal Tax Return – Jose HUIZAR [Excerpt] | Civetti/ O'Leary | | |
| A | N/A | 2017 Federal Tax Return – Supporting Documents & Authorization | Civetti/ O'Leary | Pending | |
| **G. News Articles & Video Clips | CD-14 Enterprise & HUIZAR** | | | | | |
| 94 | LEE | 11/07/2018 ABC7 News Video Clip re: FBI Search of HUIZAR's Office and Residence [40 seconds] | Civetti | Foundation | Civetti Will Lay Foundation for Visuals; Civetti was Present; Clip has No Audio |
| **H. Additional Documents** | | | | | |
| 95 | N/A | 04/13/2018 Email Huizar, Zuniga re: Fundraising Plan | Civetti; Zuniga | Pending | |
| 96 | N/A | 05/03/2018 Email Huizar, Zuniga | Civetti; Zuniga | Pending | |
| 97 | N/A | 07/13/2018 Email Huizar, Zuniga | Civetti; Zuniga | Pending | |
| 98 | N/A | 09/01/2018 Email Huizar, Zunia re: PAC Donors | Civetti; Zuniga | Pending | |
| 99 | N/A | 10/10/2018 Email Huizar, Zuniga re: Rios Kick-off Event | Civetti; Zuniga; Rios | Pending | |
| | | | | | |
| [100-199] | | PLACEHOLDER | | | |
| | | | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 2  \|  RAYMOND CHAN | | | | | |
| A. Background | | | | | |
| 200 | N/A | CHAN Resume (01/26/2018) | Civetti | | |
| | | *City of Los Angeles Records* | | | |
| 201 | N/A | Raymond CHAN Oath of Office (2013) | Civetti | MIL No. 6 | Gov't Opp'n to MIL No. 6 |
| 202 | N/A | Raymond CHAN Salary 2013-2016 | Civetti | Relevance as to HUIZAR (Applies to CHAN Only) | Relevant to conspiracy |
| | | | | | |
| 203 | N/A | *CHAN Form 700s Coversheet* | | | |
| A | N/A | CHAN Form 700 (2013) | Civetti | MIL No. 6 | Gov't Opp'n to MIL No. 6 |
| B | N/A | CHAN Form 700 (2014) | Civetti | MIL No. 6 | Gov't Opp'n to MIL No. 6 |
| C | N/A | CHAN Form 700 (2015) | Civetti | MIL No. 6 | Gov't Opp'n to MIL No. 6 |
| D | N/A | CHAN Form 700 (2016) | Civetti | MIL No. 6 | Gov't Opp'n to MIL No. 6 |
| | | | | | |
| 204 | NA | *CHAN Form 60s Coversheet* | | | |
| A | N/A | CHAN Form 60 (2013) | Civetti | MIL No. 6 | Gov't Opp'n to MIL No. 6 |
| B | N/A | CHAN Form 60 (2014) | Civetti | MIL No. 6 | Gov't Opp'n to MIL No. 6 |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| C | N/A | CHAN Form 60 (2016) | Civetti | MIL No. 6 | Gov't Opp'n to MIL No. 6 |
| | | | | | |
| | | **B. Correspondence & Records \| Raymond CHAN** | | | |
| 205 | N/A | 11/24/2018 Document Drafted by CHAN and Provided to Andy Wang re: Shawn Kuk Arrangement | Civetti; Wang | Foundation; Hearsay | Witnesses Will Lay Foundation; 801(d)(2)(A), (E) |
| | | | | | |
| | | *CHAN Calendar Entries* | | | |
| 206 | N/A | 05/27/2017 CHAN Calendar Entry re: AUP Graduation | Civetti/ CART | Hearsay | 801(d)(2)(A), (E), 803(6) |
| 207 | N/A | 07/24/2017 CHAN Calendar Entry re: 1020 Fig (Hazens) | Civetti/ CART | Hearsay | 801(d)(2)(A), (E), 803(6) |
| 208 | N/A | 08/24/2017 CHAN Calendar Entry re: Deron Williams Jr Contract | Civetti/ CART | Hearsay | 801(d)(2)(A), (E), 803(6) |
| 209 | N/A | 09/06/2017 CHAN Calendar Entry re: 1020 Fig (Hazens) | Civetti/ CART | Hearsay | 801(d)(2)(A), (E), 803(6) |
| 210 | N/A | 10/17/2017-11/17/2018 CHAN Calendar Entries re: Hazens | Civetti/ CART | Hearsay | 801(d)(2)(A), (E), 803(6) |
| 211 | N/A | 11/03/2017 CHAN Calendar Entry re: 1020 Fig (Hazens) | Civetti/ CART | Hearsay | 801(d)(2)(A), (E), 803(6) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 212 | N/A | 04/09/2018 CHAN Calendar Entry re: HUIZAR and Rios Dinner | Civetti/ CART | Hearsay | 801(d)(2)(A), (E), 803(6) |
| | | *Radar Screens* | | | |
| 213 | N/A | 2013 Radar Screens and Project Progress | Civetti | SZNW MIL No. 4 (Radar Screens, Hearsay) – **Court Denied** | Gov't Opp'n to SZNW MIL No. 4 |
| 214 | N/A | 2014 Radar Screens and Project Progress | Civetti | SZNW MIL No. 4 (Radar Screens, Hearsay) – **Court Denied** | Gov't Opp'n to SZNW MIL No. 4 |
| 215 | N/A | 2015 & 2016 Radar Screens and Project Progress | Civetti | SZNW MIL No. 4 (Radar Screens, Hearsay) – **Court Denied** | Gov't Opp'n to SZNW MIL No. 4 |
| 216 | N/A | 2017 Radar Screens and Project Progress | Civetti | SZNW MIL No. 4 (Radar Screens, Hearsay) – **Court Denied** | Gov't Opp'n to SZNW MIL No. 4 |
| 217 | N/A | 2018 Radar Screens and Project Progress | Civetti | SZNW MIL No. 4 (Radar Screens, Hearsay) – **Court Denied** | Gov't Opp'n to SZNW MIL No. 4 |
| 218 | N/A | 2019 Radar Screens and Project Progress | Civetti | SZNW MIL No. 4 (Radar Screens, Hearsay) – **Court Denied** | Gov't Opp'n to SZNW MIL No. 4 |
| | | | | | |
| **C. Text Messages \| Raymond CHAN** | | | | | |
| 219 | N/A | *CHAN - Chiang Text Messages Coversheet* | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| A | N/A | 03/12/2018 CHAN, Chiang, Kevin Chen re: ADC Renderings for Shawn Kuk | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| B | N/A | 03/25/2018 CHAN, Chiang re: Radar Screen Actions | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| C | N/A | 04/20/2018 CHAN and Chiang re: Hazens PAC, ADC, Rios Campaign | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| D | N/A | 04/23/2018 CHAN and Chiang re: Hazens PAC and ADC | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| E | N/A | 05/14/2018 CHAN, Chiang, Kevin Chen re: Meeting HUIZAR | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| F | N/A | 05/23/2018 CHAN, Chiang, Kevin Chen re: CD14 and DCP Meeting | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| G | N/A | 05/31/2018 CHAN, Chiang, Kevin Chen re:  Adding 3 Stories | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| H | N/A | 06/14/2018 CHAN, Chiang re: Shawn Kuk Needs Assistance | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| I | N/A | 08/07/2018 CHAN, Chiang re: Shawn Kuk Meeting Brief | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|-----|-------------|---------------------|---------|-------------------|-------------|
| J | N/A | 08/16/2018 CHAN, Chiang, Kevin Chen re: EIR to Shawn Kuk | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| K | N/A | 09/06/2018 CHAN, Chiang, Kevin Chen re: Speak to Shawn Kuk | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| L | N/A | 09/11/2018 CHAN, Chiang, Kevin Chen re: Shawn Kuk Meeting | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| M | N/A | 09/11/2018 CHAN, Chiang, Shawn Kuk re: ADC Project | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| 220 | N/A | *CHAN - Shawn Kuk Text Messages Coversheet* | | | |
| A | N/A | 09/02/2018 CHAN, Chiang, Shawn Kuk re: Meeting | Civetti; Chiang; Kuk | Hearsay | 801(d)(2)(A), (E) |
| B | N/A | 09/14/2018 CHAN and Shawn Kuk re: ADC EIR | Civetti; Kuk | Hearsay | 801(d)(2)(A), (E) |
| C | N/A | 09/20/2018 CHAN and Shawn Kuk re: Andy Wang Dinner | Civetti; Kuk | Hearsay | 801(d)(2)(A), (E) |
| D | N/A | 10/03/2018 CHAN and Shawn Kuk re: Andy Wang Dinner | Civetti; Kuk | Hearsay | 801(d)(2)(A), (E) |
| E | N/A | 10/05/2018 CHAN, Chiang, and Shawn Kuk re: re: ADC | Civetti; Chiang; Kuk | Hearsay | 801(d)(2)(A), (E) |
| F | N/A | 10/08/2018 CHAN and Shawn Kuk re: Andy Wang Dinner | Civetti; Kuk | Hearsay | 801(d)(2)(A), (E) |
| G | N/A | 10/09/2018 CHAN, Chiang, Shawn Kuk re: ADC | Civetti; Chiang; Kuk | Hearsay | 801(d)(2)(A), (E) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| H | N/A | 10/09/2018 CHAN and Shawn Kuk re: Not to Meet DTLA | Civetti; Kuk | Hearsay | 801(d)(2)(A), (E) |
| I | N/A | 10/09/2018 CHAN, Shawn Kuk, Andy Wang re: Daniel Taban Dinner | Civetti; Kuk; Wang | Hearsay | 801(d)(2)(A), (E) |
| J | N/A | 10/11/2018 CHAN, Shawn Kuk, Andy Wang re: Daniel Taban Dinner | Civetti; Kuk; Wang | Hearsay | 801(d)(2)(A), (E) |
| K | N/A | 10/23/2018 CHAN, Shawn Kuk, Andy Wang re: BOA Dinner | Civetti; Kuk; Wang | Hearsay | 801(d)(2)(A), (E) |
| | | | | | |
| | | *CHAN-Esparza Text Messages* | | | |
| 221 | N/A | CHAN and Esparza (May 2015-Jan. 2016) [Esparza Phone][Identification Only] | Civetti; Esparza | Hearsay | 801(d)(2)(A), (E) |
| 222 | N/A | CHAN and Esparza (May 2016-June 2017) [Esparza Phone][Identification Only] | Civetti; Esparza | Hearsay | 801(d)(2)(A), (E) |
| | | | | | |
| **D. Audio Recordings & Translations \| Raymond CHAN** | | | | | |
| | | *CHAN Recorded Interviews and Related* | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|-----|-------------|---------------------|---------|------------------|-------------|
| 223 | N/A | 09/05/2018 CHAN Recorded Call re: FBI Interview (1D247)[Related to Ex. 271A] [Excerpt] | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN Only) | 801(d)(2)(A), (E); Concealment Relevant to Conspiracy/Scheme |
| 223-T | N/A | Excerpt – Transcript | Civetti | | |
| 224 | N/A | 09/05/2018 Wire Interception of CHAN's Office (TL2#138) re: FBI – "I hope this isn't about Jose" [Related to Ex. 271A][Excerpt] | Civetti | Hearsay | 801(d)(2)(A), (E) |
| 224-T | N/A | Excerpt - Transcript | Civetti | | |
| 225 | N/A | 09/12/2018 FBI Interview of CHAN (1D240) [Related to Ex. 271C] [Excerpt] | Civetti | Hearsay | 801(d)(2)(A), (E) |
| 225-T | N/A | Excerpt - Transcript | Civetti | | |
| 226 | N/A | 11/07/2018 FBI Interview of CHAN (1D285) [Identification Only] | Civetti | | |
| A | N/A | Excerpt A | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| A-T | N/A | Excerpt A - Transcript | Civetti | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| B | N/A | Excerpt B | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| B-T | N/A | Excerpt B - Transcript | Civetti | | |
| C | N/A | Excerpt C | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| C-T | N/A | Excerpt C - Transcript | Civetti | | |
| D | N/A | Excerpt D | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| D-T | N/A | Excerpt D - Transcript | Civetti | | |
| E | N/A | Excerpt E | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| E-T | N/A | Excerpt E - Transcript | Civetti | | |
| F | N/A | Excerpt F | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| F-T | N/A | Excerpt F - Transcript | Civetti | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| G | N/A | Excerpt G | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| G-T | N/A | Excerpt G - Transcript | Civetti | | |
| H | N/A | Excerpt H | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| H-T | N/A | Excerpt H - Transcript | Civetti | | |
| I | N/A | Excerpt I | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| I-T | N/A | Excerpt I - Transcript | Civetti | | |
| J | N/A | Excerpt J | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| J-T | N/A | Excerpt J - Transcript | Civetti | | |
| K | N/A | Excerpt K | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| K-T | N/A | Excerpt K - Transcript | Civetti | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| L | N/A | Excerpt L | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| L-T | N/A | Excerpt L - Transcript | Civetti | | |
| M | N/A | Excerpt M | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| M-T | N/A | Excerpt M - Transcript | Civetti | | |
| N | N/A | Excerpt N | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| N-T | N/A | Excerpt N - Transcript | Civetti | | |
| O | N/A | Excerpt O | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| O-T | N/A | Excerpt O - Transcript | Civetti | | |
| P | N/A | Excerpt P | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| P-T | N/A | Excerpt P - Transcript | Civetti | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
**CR-20-326(A)-JFW**
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| Q | N/A | Excerpt Q | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| Q-T | N/A | Excerpt Q - Transcript | Civetti | | |
| R | N/A | Excerpt R | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| R-T | N/A | Excerpt R - Transcript | Civetti | | |
| S | N/A | Excerpt S | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| S-T | N/A | Excerpt S - Transcript | Civetti | | |
| T | N/A | Excerpt T | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| T-T | N/A | Excerpt T - Transcript | Civetti | | |
| U | N/A | Excerpt U | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| U-T | N/A | Excerpt U - Transcript | Civetti | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| V | N/A | Excerpt V | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| V-T | N/A | Excerpt V - Transcript | Civetti | | |
| W | N/A | Excerpt W | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| W-T | N/A | Excerpt W - Transcript | Civetti | | |
| X | N/A | Excerpt X | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| X-T | N/A | Excerpt X - Transcript | Civetti | | |
| Y | N/A | Excerpt Y | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| Y-T | N/A | Excerpt Y - Transcript | Civetti | | |
| Z | N/A | Excerpt Z | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| Z-T | N/A | Excerpt Z - Transcript | Civetti | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| AA | N/A | Excerpt AA | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| AA-T | N/A | Excerpt AA - Transcript | Civetti | | |
| BB | N/A | Excerpt BB | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| BB-T | N/A | Excerpt BB - Transcript | Civetti | | |
| CC | N/A | Excerpt CC | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| CC-T | N/A | Excerpt CC - Transcript | Civetti | | |
| 227 | N/A | 11/08/2018 FBI Interview of CHAN (RC#17156) [Identification Only] | Civetti | | |
| A | N/A | Excerpt A | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN Only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| A-T | N/A | Excerpt A - Transcript | Civetti | | |
| B | N/A | Excerpt B | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN Only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
**CR-20-326(A)-JFW**
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| B-T | N/A | Excerpt B - Transcript | Civetti | | |
| C | N/A | Excerpt C | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN Only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| C-T | N/A | Excerpt C - Transcript | Civetti | | |
| D | N/A | Excerpt D | Civetti | Hearsay; Relevance as to HUIZAR (Applies to CHAN Only) | 801(d)(2)(A); Concealment Relevant to Conspiracy/Scheme |
| D-T | N/A | Excerpt D - Transcript | Civetti | | |
| | | *CHAN - HUIZAR Recording* | | | |
| 228 | N/A | 07/09/2017 HUIZAR and CHAN Recorded Call (JH#6958) [Identification Only] | Civetti | | |
| A | N/A | Excerpt A | Civetti | Hearsay | 801(d)(2)(A), (E) |
| A-T | N/A | Excerpt A - Transcript | Civetti | | |
| B | N/A | Excerpt B | Civetti | Hearsay | 801(d)(2)(A), (E) |
| B-T | N/A | Excerpt B - Transcript | Civetti | | |
| | | | | | |
| | | *CHAN - Andy Wang Recordings* | | | |
| 229 | N/A | 08/23/2017 CHAN and Andy Wang Recorded Meeting (1D130)[Identification Only] | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|------|------|------|------|------|------|
| A-Z | N/A | Excerpt A - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| B-Z | N/A | Excerpt B - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| C-Z | N/A | Excerpt C - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| D-Z | N/A | Excerpt D - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| E-Z | N/A | Excerpt E - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| F-Z | N/A | Excerpt F - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| G-Z | N/A | Excerpt G - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| H-Z | N/A | Excerpt H - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| I-Z | N/A | Excerpt I - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| J-Z | N/A | Excerpt J - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| K-Z | N/A | Excerpt K - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| L-Z | N/A | Excerpt L - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| M-Z | N/A | Excerpt M - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| 230 | N/A | Intentionally Omitted | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|-----|-------------|----------------------|---------|------------------|-------------|
| 231 | N/A | Intentionally Omitted | | | |
| 232 | N/A | 10/05/2017 CHAN and Andy Wang Recorded Meeting (1D147) [Identification Only] | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| A-Z | N/A | Excerpt A - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| B-Z | N/A | Excerpt B - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| C-Z | N/A | Excerpt C - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| 233 | N/A | Intentionally Omitted | | | |
| 234 | N/A | 11/30/2017 CHAN and Andy Wang Recorded Meeting (1D173) [Identification Only] | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| 234-Z | N/A | Excerpt - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| 235 | N/A | Intentionally Omitted | | | |
| 236 | N/A | Intentionally Omitted | | | |
| 237 | N/A | 04/16/2018 CHAN and Andy Wang Recorded Meeting (1D195) [Identification Only] | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| 237-Z | N/A | Excerpt - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 238 | N/A | 04/17/2018 CHAN and Andy Wang Recorded Meeting (1D196) [Identification Only] | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| A-Z | N/A | Excerpt A - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| B-Z | N/A | Excerpt B - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| 239 | N/A | Intentionally Omitted | | | |
| 240 | N/A | 05/09/2018 CHAN and Andy Wang Recorded Meeting (1D207) [Identification Only] | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| 240-Z | N/A | Excerpt - Translated Transcript | Civetit; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| 241 | N/A | 06/07/2018 CHAN and Andy Wang Recorded Meeting (1D214) [Identification Only] | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| A-Z | N/A | Excerpt A - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| B-Z | N/A | Excerpt B - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| C | N/A | Excerpt C | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| C-T | N/A | Excerpt C - Transcript | Civetti; Wang | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 242 | N/A | 06/14/2018 CHAN and Andy Wang Recorded Meeting (1D216) [Identification Only] | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| A-Z | N/A | Excerpt A - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| B | N/A | Excerpt B | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| B-T | N/A | Excerpt B - Transcript | Civetti; Wang | | |
| 243 | N/A | 06/15/2018 CHAN, Andy Wang, Shawn Kuk Recorded Meeting (1D217) [Identification Only] | Civetti; Wang; Kuk | Hearsay; 403 | 801(d)(2)(A), (E) |
| A-Z | N/A | Excerpt A - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| B-Z | N/A | Excerpt B - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| C | N/A | Excerpt C | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| C-T | N/A | Excerpt C - Transcript | Civetti | | |
| 244 | N/A | Intentionally Omitted | | | |
| 245 | N/A | 08/23/2018 CHAN and Andy Wang Recorded Meeting (1D243) [Identification Only] | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| 245-Z | N/A | Excerpt – Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 246 | N/A | 09/06/2018 CHAN and Andy Wang Recorded Meeting (1D249)  [Identification Only] | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| 246-Z | N/A | Excerpt - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| 247 | N/A | 09/28/2018 CHAN and Andy Wang Recorded Call (1D266) [Identification Only] | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| 247-Z | N/A | Excerpt - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| 248 | N/A | Cover Page - 09/28/2018 CHAN, Andy Wang, Shawn Kuk Recorded Meeting (1D267) [Identification Only] | Civetti; Wang; Kuk | Hearsay; 403 | 801(d)(2)(A), (E) |
| A-Z | N/A | Excerpt A - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| B | N/A | Excerpt B | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| B-T | N/A | Excerpt B - Transcript | Civetti | | |
| C | N/A | Excerpt C | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| C-T | N/A | Excerpt C - Transcript | Civetti | | |
| D | N/A | Excerpt D | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| D-T | N/A | Excerpt D - Transcript | Civetti | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 249 | N/A | 10/08/2018 CHAN and Andy Wang Recorded Meeting (1D271)  [Identification Only] | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| 249-Z | N/A | Excerpt - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| 250 | N/A | 10/25/2018 CHAN, Andy Wang, Shawn Kuk Recorded Call & Meeting (1D277) [Identification Only] | Civetti; Wang; Kuk | Hearsay; 403 | 801(d)(2)(A), (E) |
| A | N/A | Excerpt A | Civetti; Wang; Kuk | Hearsay; 403 | 801(d)(2)(A), (E) |
| A-T | N/A | Excerpt A - Transcript | | | |
| B | N/A | Excerpt B | Civetti; Wang; Kuk | Hearsay; 403 | 801(d)(2)(A), (E) |
| B-T | N/A | Excerpt B - Transcript | | | |
| C | N/A | Excerpt C | Civetti; Wang; Kuk | Hearsay; 403 | 801(d)(2)(A), (E) |
| C-T | N/A | Excerpt C - Transcript | | | |
| 251 | N/A | Cover Page - 11/24/2018 CHAN and Andy Wang Recorded Meeting (1D302) [Identification Only] | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| A-Z | N/A | Excerpt A - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| B-Z | N/A | Excerpt B - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|-----|-------------|---------------------|---------|------------------|-------------|
| C-Z | N/A | Excerpt C - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| D-Z | N/A | Excerpt D - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| E-Z | N/A | Excerpt E - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| F-Z | N/A | Excerpt F - Translated Transcript | Civetti; Wang | Hearsay; 403 | 801(d)(2)(A), (E) |
| | | *CHAN - Chiang Recordings* | | | |
| 252 | | Intentionally Omitted | | | |
| 253 | N/A | 08/30/2017 CHAN and Chiang Recorded Call (GC#3714) [Identification Only] | Civetti; Chiang | Hearsay; 403 | 801(d)(2)(A), (E) |
| A | N/A | Excerpt A | Civetti; Chiang | Hearsay; 403 | 801(d)(2)(A), (E) |
| A-T | N/A | Excerpt A - Transcript | | | |
| B | N/A | Excerpt B | Civetti; Chiang | Hearsay; 403 | 801(d)(2)(A), (E) |
| B-T | N/A | Excerpt B - Transcript | | | |
| 254 | N/A | 09/04/2017 CHAN and Chiang Recorded Call (RC#1507)[Excerpt] | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| 254-T | N/A | Excerpt - Transcript | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|-----|-------------|---------------------|---------|------------------|-------------|
| 255 | N/A | 09/14/2017 CHAN and Chiang Recorded Call (RC#3114) [Identification Only] | Civetti; Chiang | Hearsay; 403 | 801(d)(2)(A), (E) |
| A | N/A | Excerpt A | Civetti; Chiang | Hearsay; 403 | 801(d)(2)(A), (E) |
| A-T | N/A | Excerpt A - Transcript | | | |
| B | N/A | Excerpt B | Civetti; Chiang | Hearsay; 403 | 801(d)(2)(A), (E) |
| B-T | N/A | Excerpt B - Transcript | | | |
| 256 | N/A | 04/17/2018 CHAN and Chiang Recorded Call (RC#6880) [Identification Only] | Civetti; Chiang | Hearsay; 403 | 801(d)(2)(A), (E) |
| A | N/A | Excerpt A | Civetti; Chiang | Hearsay; 403 | 801(d)(2)(A), (E) |
| A-T | N/A | Excerpt A - Transcript | Civetti | | |
| B | N/A | Excerpt B | Civetti; Chiang | Hearsay; 403 | 801(d)(2)(A), (E) |
| B-T | N/A | Excerpt B - Transcript | Civetti | | |
| C | N/A | Excerpt C | Civetti; Chiang | Hearsay; 403 | 801(d)(2)(A), (E) |
| C-T | N/A | Excerpt C - Transcript | Civetti | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| D | N/A | Excerpt D | Civetti; Chiang | Hearsay; 403 | 801(d)(2)(A), (E) |
| D-T | N/A | Excerpt D - Transcript | Civetti | | |
| 257 | N/A | 11/18/2018 CHAN and Chiang Recorded Call (GC#19030) [Identification Only] | Civetti; Chiang | Hearsay; 403 | 801(d)(2)(A), (E) |
| A | N/A | Excerpt A | Civetti; Chiang | Hearsay; 403 | 801(d)(2)(A), (E) |
| A-T | N/A | Excerpt A - Transcript | Civetti | | |
| B | N/A | Excerpt B | Civetti; Chiang | Hearsay; 403 | 801(d)(2)(A), (E) |
| B-T | N/A | Excerpt B - Transcript | Civetti | | |
| | | *Chiang - Joel Jacinto Recordings* | | | |
| 258 | N/A | 04/03/2018 Chiang, Joel Jacinto Recorded Call (GC#6341) [Excerpt] | Civetti; Chiang | Hearsay | 801(d)(2)(E) |
| 258-T | N/A | Excerpt - Transcript | Civetti | | |
| 259 | N/A | 04/24/2018 Chiang, Joel Jacinto Recorded Call (GC#8006) [Excerpt] | Civetti; Chiang | Hearsay | 801(d)(2)(E) |
| 259-T | N/A | Excerpt - Transcript | Civetti | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 260 | N/A | 05/01/2018 Chiang,Joel Jacinto Recorded Call (GC#8838)[Excerpt] | Civetti; Chiang | Hearsay | 801(d)(2)(E) |
| 260-T | N/A | Excerpt - Transcript | Civetti | | |
| 261 | N/A | 05/01/2018 Chiang and Joel Jacinto Recorded Call (GC#8847) [Excerpt] | Civetti; Chiang | Hearsay | 801(d)(2)(E) |
| 261-T | N/A | Excerpt - Transcript | Civetti | | |
| | | | | | |
| | | *CHAN - Lincoln Lee Recording* | | | |
| 262 | N/A | 09/14/2017 CHAN and Lincoln Lee Recorded Call (RC#3126) [Identification Only] | Civetti | Hearsay | 801(d)(2)(A), (E) |
| 262-Z | N/A | Excerpt - Translated Transcript | Civetti | | |
| | | | | | |
| | | *CHAN - Deron Williams Recording* | | | |
| 263 | N/A | 09/12/2017 CHAN and Deron Williams Recorded Call (RC#2412)[Excerpt] | Civetti | Hearsay | 801(d)(2)(A), (E) |
| 263-T | N/A | Excerpt - Transcript | Civetti | | |
| | | | | | |
| | | *Miscellaneous Recordings* | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 264 | N/A | Intentionally Omitted | | | |
| 265 | N/A | 04/18/2018 CHAN and Unknown Male Recorded Call re: Lobbying and Cooling Off Period (RC#6877)[Excerpt] | Civetti | Hearsay | 801(d)(2)(A), (E) |
| 265-T | N/A | Excerpt – Transcript | Civetti | | |
| 266 | N/A | Intentionally Omitted | | | |
| 267 | N/A | Intentionally Omitted | | | |
| | | | | | |
| | | **E. Photographs & Videos \| Raymond CHAN** | | | |
| | | *CHAN Photographs* | | | |
| 268 | N/A | 2017 Photographs of Los Angeles City Resolution re: Raymond CHAN | Civetti | | |
| 269 | N/A | 06/14/2018 Photograph of CHAN and Whiteboard | Civetti; Wang | Foundation; Hearsay | Witnesses Will Lay Foundation; 801(d)(2)(A), (E) |
| 270 | N/A | 10/05/02018 Photographs of Blank Check and Envelope of Cash re: Shawn Kuk $10,000 | Civetti; Wang | Foundation | Witnesses Will Lay Foundation |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 270-1 | N/A | Photographs of Blank Check re: Shawn Kuk $10,000 | Civetti; Wang | Foundation | Witnesses will lay foundation |
| 270-3 | N/A | Photographs of Envelope of Cash re: Shawn Kuk $10,000 | Civetti; Wang | Foundation | Witnesses will lay foundation |
| | | | | | |
| | | ***CHAN Videos*** | | | |
| 271 | N/A | ***CHAN Intercepted CCTV Coversheet*** | | | |
| A | N/A | 09/05/2018 Recorded Video CHAN's Office re: FBI Phone Call [Related to Ex. 223 & 224] | Civetti | | |
| B | N/A | 09/10/2018 Recorded Video CHAN's Conference Room re: CHAN Meeting | Civetti | | |
| C | N/A | 09/12/2018 Recorded Video CHAN's Office re: FBI Interview [Related to Ex. 225] | Civetti | | |
| D | N/A | 09/12/2018 Recorded Video CHAN's Office re: FBI Interview Concluded | Civetti | | |
| E | N/A | 09/12/2018 Recorded Video CHAN's Office re: Checking Chairs | Civetti | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
**CR-20-326(A)-JFW**
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| | | | | | |
| **F. Financial Records \| Raymond CHAN** | | | | | |
| 272 | N/A | CCC & Synergy 2018 Projected Monthly Budget | Civetti; Chiang | Hearsay | 803(6); 902(11) |
| A | N/A | 10/31/2016 Email CHAN, Chiang re: Income Expense Ledger | Civetti; Chiang | Foundation; Hearsay | 801(d)(2)(A), (E) |
| 273 | N/A | East West Bank – CHAN LABXG Account Coversheet | Civetti | Foundation | 902(11) |
| A | N/A | Opening Documents | Civetti | Foundation | 902(11) |
| B | N/A | Bank Statements | Civetti | Foundation | 902(11) |
| C | N/A | Deposits and Offsets | Civetti | Foundation | 902(11) |
| D | N/A | Checks | Civetti | Foundation | 902(11) |
| 274 | N/A | East West Bank – CHAN Personal Checking Account Coversheet | Civetti | Foundation | 902(11) |
| A | N/A | Signature Cards | Civetti | Foundation | 902(11) |
| B | N/A | Bank Statements | Civetti | Foundation | 902(11) |
| C | N/A | Deposits and Offsets | Civetti | Foundation | 902(11) |
| D | N/A | Checks, Withdrawals, and Transfers | Civetti | Foundation | 902(11) |
| **G. Additional Exhibits \| CHAN** | | | | | |
| 275 | N/A | 05/24/2015 Email CHAN, Jeremy Chan with 'JH.docx' Attachment | Civetti | Hearsay; Relevance | Relevant to Conspiracy; 801(d)(2)(A), (E) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| A | N/A | Metadata for Exhibit 275 | | Hearsay; Relevance | Metadata is not hearsay (*see footnote 1*); who created document is relevant |
| | | | | | |
| [276-399] | | PLACEHOLDER | | | |
| | | | | | |
| **3 \| SHEN ZHEN NEW WORLD (LA Grand Hotel Project)** | | | | | |
| **A. Background** | | | | | |
| 400 | SZNW | Shen Zhen New World I, LLC, California Secretary of State Business Records (02/05/2010) | Civetti | | |
| 401 | SZNW | Shen Zhen New World II, LLC, California Secretary of State Business Records (09/17/2010) | Civetti | | |
| 402 | SZNW | www.sznewworld.com - Homepage | Civetti | Hearsay; Foundation | 801(d)(2), (C), (D), (E) |
| 403 | SZNW | www.sznewworld.com - Chairman Oration [redacted] | Civetti | Hearsay; Foundation | 801(d)(2), (C), (D), (E) |
| 404 | SZNW | www.sznewworld.com - 01/12/2011 News re: Sheraton | Civetti | Hearsay; Foundation | 801(d)(2), (C), (D), (E) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 405 | SZNW | www.sznewworld.com – 03/03/2013 News re: 20th Anniversary | Civetti | Hearsay; Foundation | 801(d)(2), (C), (D), (E) |
| 406 | SZNW | 06/20/2018 Curbed LA Article re: "See the 77-story Bunker Hill tower that wants to be LA's tallest" | Civetti | Hearsay; Foundation | 801(d)(2), (C), (D), (E); 902(6) |
| 407 | SZNW | LA Grand Application – Main (06/07/2018) | Civetti | Foundation | 902(11) |
| A | SZNW | LA Grand Application – Renderings | Civetti | Foundation | 902(11) |
| B | SZNW | LA Grand Application – Huang Letter of Ownership | Civetti | Foundation | 902(11) |
| C | SZNW | LA Grand Application – "Photo Exhibit 321-351 S. Figueroa St." | Civetti | Foundation | 902(11) |
| D | SZNW | LA Grand Application – TFAR Application | Civetti | Foundation | 902(11) |
| 408 | SZNW | Sheraton Universal Application – Main (06/07/2018) | Civetti | Foundation | 902(11) |
| A | SZNW | Sheraton Universal Application – Huang Letter of Ownership | Civetti | Foundation | 902(11) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| B | SZNW | Sheraton Universal Application - Architectural Plans | Civetti | Foundation | 902(11) |
| | | | | | |
| **B. Correspondence & Records \| SZNW** | | | | | |
| | | *General* | | | |
| 409 | N/A | 05/02/2013 Email CHAN, Esparza, Harris Chan re: China | Civetti; Esparza; Harris | Hearsay | 801(d)(2)(A), (E) |
| 410 | SZNW | 05/02/2013 Email Esparza, Harris Chan re: Letter to the American Consulate in Guangzhou [with attachment] | Civetti; Esparza; Harris | SZNW MIL No. 7 (Innocent Acts, Hearsay; Relevance) – **Court Denied** | Gov't Opp'n SZNW MIL No. 7 |
| 411 | N/A | 06/10/2013 Email CHAN, Esparza, Harris Chan re: Letter to the D Family | Civetti; Esparza; Harris | SZNW MIL No. 7 (Innocent Acts, Hearsay; Relevance) – **Court Denied** | Gov't Opp'n SZNW MIL No. 7; 801(d)(2)(A) |
| 412 | SZNW | 06/17/2013 Email Esparza, Harris Chan re: Visa Application for Zhifang Huang [with attachment] | Civetti; Esparza; Harris | SZNW MIL No. 7 (Innocent Acts, Hearsay; Relevance) – **Court Denied** | Gov't Opp'n SZNW MIL No. 7 |
| 413 | SZNW | 07/15/2013 Email HUIZAR, Esparza, Harris Chan re: Harris ask for HUIZAR help re: Labor Consultant | Civetti; Esparza; Harris | SZNW MIL No. 7 (Innocent Acts, Hearsay; Relevance) – **Court Denied** | Gov't Opp'n SZNW MIL No. 7; 801(d)(2)(A) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 414 | N/A | 08/06/2013 Report of the Chief Legislative Analyst re: Hotel Incentive Program | Civetti | Hearsay | 803(8); 902(5) |
| 415 | SZNW | 09/20/2013 Email HUIZAR, Yvette Rojas re: Walsh and Delijani | Civetti | SZNW MIL No. 7 (Innocent Acts, Hearsay; Relevance) – **Court Denied** | Gov't Opp'n SZNW MIL No. 7; 801(d)(2)(A) |
| 416 | SZNW | 10/01/2013 Email HUIZAR, CHAN, Harris Chan re: Short Meeting | Civetti; Harris | Relevance | SZNW Benefits Relevant to Conspiracy/Scheme |
| 417 | N/A | 10/08/2013 Email HUIZAR, CHAN re: Consolidation | Civetti | | |
| 418 | N/A | 10/08/2013 Email HUIZAR, Esparza re: Consolidation | Civetti; Esparza | | |
| 419 | N/A | 11/19/2013 RFP Site Map | Civetti | Relevance | SZNW Benefits Relevant to Conspiracy/Scheme |
| 420 | N/A | 12/11/2013 RFP Information | Civetti | Relevance | SZNW Benefits Relevant to Conspiracy/Scheme |
| 421 | SZNW | 12/19/2013 Email CHAN, Huang Fwd: HUIZAR Re-Election Campaign – Donation Form [with attachment] | Civetti | Relevance | SZNW Benefits Relevant to Conspiracy/Scheme |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
**CR-20-326(A)-JFW**
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 422 | SZNW | 12/19/2013 Email HUIZAR, Huang re: Golden Hills Proposal [with attachment] | Civetti | SZNW MIL No. 7 (Innocent Acts, Hearsay; Relevance) – **Court Denied** | Gov't Opp'n SZNW MIL No. 7; 801(d)(2)(A) |
| 423 | N/A | 01/12/2014 Proposed Strategies for Parking Agreement Negotiation | Civetti | SZNW MIL No. 7 (Innocent Acts, Hearsay; Relevance) – **Court Denied** | Gov't Opp'n SZNW MIL No. 7; 801(d)(2)(A) |
| A | N/A | Metadata for Exhibit 423 | Civetti | Foundation | Civetti will lay foundation |
| 424 | SZNW | 01/14/2014 Email CHAN, HUIZAR Fwd: Parking Negotiation Summary [with attachment] | Civetti | SZNW MIL No. 7 (Innocent Acts, Hearsay; Relevance) | Gov't Opp'n SZNW MIL No. 7; 801(d)(2)(A) |
| 425 | N/A | 01/28/2014 City of Los Angeles, Consolidation Memo to PLUM | Civetti | Hearsay; Relevance | Consolidation Relevant to Conspiracy/Scheme; 803(8) |
| 426 | SZNW | 02/22/2014 CHAN "CM Tasks Progress Report" | Civetti | SZNW MIL No. 4 (Radar Screens, Hearsay; Relevance) – **Court Denied** | Gov't Opp'n SZNW MIL No. 4; 801(d)(2)(A) |
| 427 | N/A | 02/28/2014 Jeremy Chan Letter to Chairman | Civetti; Jeremy | Hearsay; Relevance | SZNW Benefits Relevant to Conspiracy/Scheme; 801(d)(2)(E) |
| A | N/A | Metadata for Exhibit 427 | Civetti | Foundation | Civetti will lay foundation |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 428 | N/A | 03/02/2014 CHAN Questions re: Union Questions | Civetti | SZNW MIL No. 7 (Innocent Acts, Hearsay; Relevance) – **Court Denied** | Gov't Opp'n SZNW MIL No. 7; 801(d)(2)(A) |
| 429 | N/A | 03/03/2014 CHAN Questions for Union Negotiations | Civetti | SZNW MIL No. 7 (Innocent Acts, Hearsay; Relevance) – **Court Denied** | Gov't Opp'n SZNW MIL No. 7; 801(d)(2)(A) |
| 430 | SZNW | 04/23/2014 City of Los Angeles Resolution re: Huang | Civetti | SZNW MIL No. 3 (Resolutions) – **Court Denied** | Gov't Opp'n SZNW MIL No. 3; 801(d)(2)(A) |
| 431 | SZNW | 04/22/2015 Email Satoru Kato, Michael Penalosa Re: Chairman Huang's Right Hand Guy | Civetti; Kato | Foundation; Hearsay | 803(6), 902(11) |
| 432 | SZNW | 03/10/2016 Email Huang, Zheng, Allen Xiao, et al. re: Downtown Hotel Land-Use Planning | Civetti; Zheng | Foundation; Hearsay | 801(d)(2)(B), (C), (D), (E); 803(6); 902(11) |
| 433 | SZNW | 06/01/2016 Email Chain CHAN, Jeff DiMarzio, Catherine Nuezca Gaba Re: New World Hotel Property Development | Civetti | Foundation; Hearsay | 801(d)(2)(A), (B), (E); 803(6); 902(11) |
| 434 | SZNW | 07/30/2016 Email Huang, Jeff DiMarzio Re: Hotel Study [translated] | Civetti | Foundation; Hearsay | 801(d)(2)(B); 803(6); 902(11) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 435 | SZNW | 07/31/2016 Email Chain Jeff DiMarzio, Satoru Kato Re: Meeting | Civetti; Kato | Foundation; Hearsay | 801(d)(2)(B); 803(6); 902(11) |
| 436 | SZNW | 08/04/2016-8/7/2016 HUIZAR Calendar | Alvarez; Esparza | Foundation | Witnesses Will Lay Foundation |
| 437 | SZNW | 08/04/2016 Shawn Kuk Brief re: Mtg w/ CHAN and Planning - LA Downtown Hotel | Civetti; Kuk | Foundation; Hearsay | Kuk Will Lay Foundation; 801(d)(2)(C), (D), (E); 803(6); 803(8) |
| 438 | SZNW | 08/05/2016 Excerpt of Shawn Kuk CD 14 Planning Report [Redacted] | Civetti; Kuk | Foundation; Hearsay | Kuk Will Lay Foundation; 801(d)(2)(C), (D), (E); 803(6); 803(8) |
| 439 | SZNW | 08/11/2016 Letter Li Chen, Darius Hatami to Huang, Don Li re: Proposed Los Angeles Downtown Hotel and Condo Development | Civetti | Foundation; Hearsay | 801(d)(2)(B); 803(6); 902(11) |
| 440 | SZNW | 08/18/2016 Email Huang, Li Chen, Darius Hatami re: HVS Proposal - LA Downtown Hotel and Condo Development | Civetti | Foundation | 902(11) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 441 | SZNW | 10/19/2016 Email HUIZAR, Zheng re: LA Hotel Letter [translated] [with attachment] | Civetti; Zheng | Hearsay | 801(d)(2)(A), (E); 803(6) |
| 442 | SZNW | 10/20/2016 Email Huang, Esparza, Zheng re: Letter from Councilman Jose HUIZAR [with attachment] | Civetti; Esparza; Zheng | Hearsay | 801(d)(2)(A), (E); 803(6) |
| 443 | SZNW | 12/16/2016 Email HUIZAR, Esparza re: List of Land-Use Consultants | Civetti; Esparza | SZNW MIL No. 7 (Innocent Acts, Hearsay, Relevance, 403) – **Court Denied** | Gov't Opp'n SZNW MIL No. 7; 801(d)(2)(A) |
| 444 | SZNW | 12/19/2016 Email Huang, Zheng, Virginia Clark Fwd: Land-Use Consultants | Civetti; Zheng | SZNW MIL No. 7 (Innocent Acts, Hearsay, Relevance, 403) – **Court Denied** | Gov't Opp'n SZNW MIL No. 7; 801(d)(2)(A) |
| 445 | SZNW | 03/01/2017 HVS Market Study – The LA Hotel Downtown Expansion | Civetti | Foundation; Hearsay | 801(d)(2)(B); 803(6); 902(11) |
| A | SZNW | Draft Version: 08/11/2016 Letter Li Chen, Darius Hatami to Huang, Don Li re: Proposed Los Angeles Downtown Hotel and Condo Development [Chan's Google Drive] | Civetti | Hearsay | 801(d)(2)(B); 803(6) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 446 | SZNW | 05/15/2018 Email Rose Fistrovic, Satoru Kato, Jeff DiMarzio Re: No EHLF and No HTLA | Civetti; Kato | Foundation; Hearsay | 801(d)(2)(B); 803(6); 902(11) |
| | | | | | |
| | | *CHAN Google Drive Documents* | | | |
| 447 | N/A | CHAN Google Drive - TFAR Description | Civetti | Hearsay | 801(d)(2)(B); 803(8) |
| 448 | N/A | CHAN Google Drive - TFAR Ordinance | Civetti | Hearsay | 801(d)(2)(B); 803(8) |
| | | | | | |
| 449 | SZNW | *Esparza Phone Notes (SZNW) Coversheet* | | | |
| A | N/A | 07/17/2015 Esparza Note re: China Trip | Civetti; Esparza | 940/Lee MIL No. 2 (Esparza Notes, Hearsay)- **Court Denied** | Gov't Opp'n 940/Lee MIL No. 2 |
| B | N/A | 07/28/2015 Esparza Note re: Vegas Cool Off | Civetti; Esparza | 940/Lee MIL No. 2 (Esparza Notes, Hearsay)- **Court Denied** | Gov't Opp'n 940/Lee MIL No. 2 |
| C | SZNW | 08/13/2015 Esparza Phone Note re: China Trip | Civetti; Esparza | 940/Lee MIL No. 2 (Esparza Notes, Hearsay)- **Court Denied** | Gov't Opp'n 940/Lee MIL No. 2 |
| D | N/A | 09/15/2015 Esparza Phone Note re: Evan Huang's Girlfriend | Civetti; Esparza | 940/Lee MIL No. 2 (Esparza Notes, Hearsay)- **Court Denied** | Gov't Opp'n 940/Lee MIL No. 2 |
| E | N/A | 10/21/2015 Esparza Phone Note re: China Trip | Civetti; Esparza | 940/Lee MIL No. 2 (Esparza Notes, Hearsay)- **Court Denied** | Gov't Opp'n 940/Lee MIL No. 2 |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| F | N/A | 12/12/2015 Esparza Phone Note re: Australia Trip | Civetti; Esparza | 940/Lee MIL No. 2 (Esparza Notes, Hearsay)- **Court Denied** | Gov't Opp'n 940/Lee MIL No. 2 |
| G | N/A | 08/04/2016 Esparza Phone Note re: "Expediters" | Civetti; Esparza | Relevance (but if relevance objection is overruled, objection to redacted version); 940/Lee MIL No. 2 (Esparza Notes, Hearsay); SZNW MIL No. 7 (Innocent Acts) - **Court Denied** | Gov't Opp'n 940/Lee MIL No. 2; Gov't Opp'n SZNW MIL No. 7 |
| H | SZNW | 06/27/2017 Esparza Phone Note re: Sheraton Union Issue | Civetti; Esparza | 940/Lee MIL No. 2 (Esparza Notes, Hearsay); SZNW MIL No. 7 (Innocent Acts) - **Court Denied** | Gov't Opp'n 940/Lee MIL No. 2; Gov't Opp'n SZNW MIL No. 7 |
| I | SZNW | 08/03/2017 Esparza Phone Note re: CM Settlement | Civetti; Esparza | 940/Lee MIL No. 2 (Esparza Notes, Hearsay) - **Court Denied** | Gov't Opp'n 940/Lee MIL No. 2 |
| | | | | | |
| | | **C. Text Messages \| SZNW** | | | |
| 450 | SZNW | *HUIZAR - CHAN Text Messages Coversheet* | | | |
| A | SZNW | 09/27/2013 re: Delijani Meeting | Civetti/ CART | SZNW MIL No. 7 (Innocent Acts)- **Court Denied** | Gov't Opp'n SZNW MIL No. 7; 801(d)(2)(A) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|-----|-------------|---------------------|---------|------------------|-------------|
| B | SZNW | 10/02/2013 re: "Chairman is Waiting" | Civetti/ CART | | |
| C | N/A | 10/06/2013-10/08/2013 re: Delijani Meeting and Consolidation – "Eloquent Speaker! Unbelievable!" | Civetti/ CART | SZNW MIL No. 7 (Innocent Acts)- **Court Denied** | Gov't Opp'n SZNW MIL No. 7; 801(d)(2)(A) |
| D | SZNW | 10/09/2013-10/14/2013 re: Harris Chan "Next Steps" and Delijani Meeting | Civetti/ CART | SZNW MIL No. 7 (Innocent Acts)- **Court Denied** | Gov't Opp'n SZNW MIL No. 7; 801(d)(2)(A) |
| E | SZNW | 10/17/2013-10/18/2013 re: Godoy Lawsuit Filed and Chairman Help | Civetti/ CART | | |
| F | SZNW | HUIZAR and CHAN 10/28/2013-11/1/2013 | Civetti/ CART | | |
| G | SZNW | HUIZAR and CHAN 11/06/2013 | Civetti/ CART | | |
| H | N/A | HUIZAR and CHAN 11/06/2013 re: Consolidation | Civetti/ CART | | |
| I | SZNW | HUIZAR and CHAN 11/25/2013-11/30/2013 | Civetti/ CART | | |
| J | SZNW | HUIZAR and CHAN 12/12/2013-12/16/2013 | Civetti/ CART | | |
| K | SZNW | HUIZAR and CHAN 12/16/2013-12/17/2013 | Civetti/ CART | | |
| L | SZNW | HUIZAR and CHAN 12/31/2013 | Civetti/ CART | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| M | SZNW | HUIZAR and CHAN 01/20/2014 | Civetti/ CART | SZNW MIL No. 7 (Innocent Acts) – **Court Denied** | Gov't Opp'n SZNW MIL No. 7; 801(d)(2)(A) |
| N | SZNW | HUIZAR and CHAN 06/04/2014 | Civetti/ CART | | |
| O | SZNW | HUIZAR and CHAN 06/04/2014-06/06/2014 | Civetti/ CART | | |
| P | SZNW | HUIZAR and CHAN 07/17/2014-07/26/2014 | Civetti/ CART | | |
| Q | SZNW | HUIZAR and CHAN 08/20/2014-08/27/2014 | Civetti/ CART | | |
| R | SZNW | HUIZAR and CHAN 09/15/2014 | Civetti/ CART | | |
| S | SZNW | HUIZAR and CHAN 10/15/2013-10/16/2013 | Civetti/ CART | | |
| T | SZNW | HUIZAR and CHAN 11/05/2018-11/06/2018 | Civetti/ CART | | |
| | | | | | |
| 451 | SZNW | ***HUIZAR – Esparza Text Messages Coversheet*** | | | |
| A | SZNW | Esparza and HUIZAR 12/04/2014 | Civetti; Esparza | | |
| B | SZNW | Esparza and HUIZAR 03/27/2015-03/29/2015 | Civetti; Esparza | | |
| C | SZNW | Esparza and HUIZAR 10/28/2015 | Civetti; Esparza | | |
| D | SZNW | Esparza and HUIZAR 02/06/2016-02/17/2016 | Civetti; Esparza | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| E | SZNW | Esparza and HUIZAR 02/28/2016 | Civetti; Esparza | | |
| F | SZNW | Esparza and HUIZAR 04/29/2016 | Civetti; Esparza | | |
| G | SZNW | Esparza and HUIZAR 07/12/2016-07/14/2016 | Civetti; Esparza | | |
| H | SZNW | Esparza and HUIZAR 04/24/2015 re: May 2015 Vegas | Civetti; Esparza | | |
| I | SZNW | Esparza and HUIZAR 04/29/2015 re: Palazzo | Civetti; Esparza | | |
| J | SZNW | Esparza and HUIZAR 05/01/2015 Esparza re: Vegas Trip | Civetti; Esparza | | |
| K | SZNW | Esparza and HUIZAR 01/30/2017 re: Vegas | Civetti; Esparza | | |
| | | | | | |
| 452 | SZNW | ***HUIZAR - Harris Chan Text Messages Coversheet*** | | | |
| A | SZNW | HUIZAR and Harris Chan 06/21/2013-10/29/2013 | Civetti; Harris | SZNW MIL No. 7 (Innocent Acts)- **Court Denied** | Gov't Opp'n SZNW MIL No. 7; 801(d)(2)(A) |
| B | SZNW | HUIZAR and Harris Chan 08/20/2013-09/12/2013 | Civetti; Harris | SZNW MIL No. 7 (Innocent Acts)- **Court Denied** | Gov't Opp'n SZNW MIL No. 7; 801(d)(2)(A) |
| C | SZNW | HUIZAR and Harris Chan 10/28/2013-10/29/2013 | Civetti; Harris | SZNW MIL No. 7 (Innocent Acts)- **Court Denied** | Gov't Opp'n SZNW MIL No. 7; 801(d)(2)(A) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| | | | | | |
| | | *HUIZAR - Virginia Clark Text Messages* | | | |
| 453 | SZNW | HUIZAR and Clark 07/19/2018-11/06/2018 | Civetti | | |
| 453A | SZNW | 10/17/2018 Email Follow-up to Text Message re: "Richelle  Huizar for City Council" | Civetti | | |
| | | | | | |
| 454 | SZNW | *HUIZAR - Salvador Huizar Text Messages Coversheet* | | | |
| A | SZNW | Jose HUIZAR and Salvador Huizar 11/25/2013-11/26/2013 | Civetti; Salvador | | |
| B | SZNW | Jose HUIZAR and Salvador Huizar 01/04/2014-01/06/2014 | Civetti; Salvador | | |
| C | SZNW | Jose HUIZAR and Salvador Huizar 07/07/2014-07/10/2014 | Civetti; Salvador | | |
| D | SZNW | Jose HUIZAR and Salvador Huizar 08/27/2014 | Civetti; Salvador | | |
| E | SZNW | Jose HUIZAR and Salvador Huizar 09/21/2014-09/23/2014 | Civetti; Salvador | | |
| | | | | | |
| | | *HUIZAR – Shahram Delijani Text Messages* | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 455 | N/A | 12/23/2013 HUIZAR, Shahram Delijani re: Chairman Parking | Civetti | SZNW MIL No. 7 (Innocent Acts)- **Court Denied** | Gov't Opp'n SZNW MIL No. 7; 801(d)(2)(A) |
| | | | | | |
| 456 | SZNW | *HUIZAR - Zheng Text Messages Coversheet* | | | |
| A | SZNW | HUIZAR and Zheng 3/17/2015-3/26/2015 | Civetti; Zheng | | |
| B | SZNW | HUIZAR and Zheng 03/29/2015 [with Photograph] | Civetti; Zheng | | |
| 457 | SZNW | *Huang - Virginia Clark Text Messages Coversheet* | | | |
| A | SZNW | Huang and Clark 10/06/2014 [Translated] | Civetti | Hearsay; Relevance | Relevant as to SZNW Motive; 801(d)(2)(C), (D), (E) |
| B | SZNW | Huang and Clark 07/27/2017 [Translated] | Civetti | Hearsay | 801(d)(2)(C), (D), (E) |
| C | SZNW | Huang and Clark 07/25/2018 [Translated] | Civetti | Hearsay | 801(d)(2)(C), (D), (E) |
| | | | | | |
| 458 | SZNW | *Esparza - Zheng Text Messages Coversheet* | | | |
| A | SZNW | Esparza and Zheng 12/31/2013 | Civetti; Esparza; Zheng | Hearsay | 801(d)(2)(E) |
| B | SZNW | Esparza and Zheng 02/10/2016 | Civetti; Esparza; Zheng | Hearsay | 801(d)(2)(E) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| C | SZNW | Esparza and Zheng 02/13/2016 [with Photograph] | Civetti; Esparza; Zheng | Hearsay | 801(d)(2)(E) |
| D | SZNW | Esparza and Zheng 02/25/2016 | Civetti; Esparza; Zheng | Hearsay | 801(d)(2)(E) |
| E | SZNW | Esparza and Zheng 02/26/2016 [with Photograph] | Civetti; Esparza; Zheng | Hearsay | 801(d)(2)(E) |
| F | SZNW | Esparza and Zheng 02/29/2016-03/01/2016 | Civetti; Esparza; Zheng | Hearsay | 801(d)(2)(E) |
| G | SZNW | Esparza and Zheng 04/29/2016-05/03/2016 | Civetti; Esparza; Zheng | Hearsay | 801(d)(2)(E) |
| H | SZNW | Esparza and Zheng 05/15/2016 | Civetti; Esparza; Zheng | Hearsay | 801(d)(2)(E) |
| I | SZNW | Esparza and Zheng 06/21/2016 | Civetti; Esparza; Zheng | Hearsay | 801(d)(2)(E) |
| J | SZNW | Esparza and Zheng 08/01/2016 | Civetti; Esparza; Zheng | Hearsay | 801(d)(2)(E) |
| K | SZNW | Esparza and Zheng 08/04/2016-08/05/2016 [with Photograph] | Civetti; Esparza; Zheng | Hearsay | 801(d)(2)(E) |
| L | SZNW | Esparza and Zheng 08/07/2016 [with Photographs] | Civetti; Esparza; Zheng | Hearsay | 801(d)(2)(E) |
| M | SZNW | Esparza and Zheng 08/16/2016 | Civetti; Esparza; Zheng | Hearsay | 801(d)(2)(E) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| N | SZNW | Esparza and Zheng 10/18/2016 | Civetti; Esparza; Zheng | Hearsay | 801(d)(2)(E) |
| O | SZNW | Esparza and Zheng 10/19/2016-10/20/2016 | Civetti; Esparza; Zheng | Hearsay | 801(d)(2)(E) |
| P | SZNW | Esparza and Zheng 01/29/2017-01/31/2017 [with Photographs] | Civetti; Esparza; Zheng | Hearsay | 801(d)(2)(E) |
| Q | SZNW | Esparza and Zheng 02/03/2017-02/04/2017 | Civetti; Esparza; Zheng | Hearsay | 801(d)(2)(E) |
| | | | | | |
| 459 | SZNW | *Esparza - Virginia Clark Text Messages Coversheet* | | | |
| A | SZNW | Esparza and Clark 06/15/2016 | Civetti; Esparza | Hearsay | 801(d)(2)(C), (D), (E) |
| B | SZNW | Esparza and Clark 08/15/2016-08/16/2016 | Civetti; Esparza | Hearsay | 801(d)(2)(C), (D), (E) |
| C | SZNW | Esparza and Clark 06/16/2017-0/28/2017 | Civetti; Esparza | Hearsay | 801(d)(2)(C), (D), (E) |
| 460 | | Intentionally Omitted | | | |
| | | | | | |
| | | *Satoru Kato Text Messages* | | | |
| 461 | SZNW | Kato and Clark 09/29/2016-12/20/2016 | Civetti; Kato | Hearsay | 801(d)(2)(C), (D), (E) |
| 462 | SZNW | Kato and Zheng 07/24/2016 | Civetti; Kato | Hearsay | 801(d)(2)(C), (D), (E) |
| **D. Audio Recordings & Translations | SZNW** | | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| | | ***HUIZAR - Esparza Recordings*** | | | |
| 463 | SZNW | 05/18/2017 HUIZAR and Esparza Recorded Call (JH 2370) re: Huang Calling about Media [Excerpt] | Civetti; Esparza | SZNW MIL No. 7 (Innocent Acts, Hearsay)- **Court Denied** | Gov't Opp'n SZNW MIL No. 7; 801(d)(2)(A) |
| 463-T | SZNW | Excerpt - Transcript | | | |
| 463-S | SZNW | Sync | | | |
| | | | | | |
| | | ***HUIZAR - Huang Recordings*** | | | |
| 464 | SZNW | 05/07/2017 HUIZAR and Huang Recorded Call (JH#1302) re: Dinner Invite [Excerpt] | Civetti | | |
| 464-Z | SZNW | Excerpt - Translated Transcript | | | |
| 465 | SZNW | 05/19/2017 HUIZAR and Huang Recorded Call (JH#2436) re: Huang Getting His Money Back [Identification Only] | Civetti | | |
| 465-Z | SZNW | Excerpt - Translated Transcript | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 466 | SZNW | 05/26/2017 HUIZAR and Huang Recorded Call (JH#3211) re: Huang Wanting to Talk to Huizar about the Media [Identification Only] | Civetti | SZNW MIL No. 7 (Innocent Acts)- **Court Denied** | Gov't Opp'n SZNW MIL No. 7; 801(d)(2)(A) |
| 466-Z | SZNW | Excerpt - Translated Transcript | | | |
| | | | | | |
| | | *HUIZAR - Zheng Recordings* | | | |
| 467 | SZNW | 05/08/2017 HUIZAR and Zheng Recorded Call (JH#1357) re: Visiting Huang after Anniversary Dinner [Excerpt] | Civetti; Zheng | | |
| 467-T | SZNW | Excerpt - Transcript | | | |
| 467-S | SZNW | Sync | | | |
| 468 | SZNW | 05/08/2017 HUIZAR and Zheng Recorded Call (JH#1427) re: HUIZAR at Huang's Residence [Excerpt] | Civetti; Zheng | | |
| 468-T | SZNW | Excerpt - Transcript | | | |
| 468-S | SZNW | Sync | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|------|------|------|------|------|------|
| 469 | SZNW | 05/09/2017 Huizar and Zheng Recorded Call (JH#1503) re: HUIZAR in Council Meeting [Excerpt] | Civetti; Zheng | | |
| 469-T | SZNW | Excerpt - Transcript | | | |
| 469-S | SZNW | Sync | | | |
| 470 | SZNW | 05/17/2017 HUIZAR and Zheng Recorded Call (JH#2108) re: Cabo Trip - HUIZAR Paying [Excerpt] | Civetti; Zheng | | |
| 470-T | SZNW | Excerpt - Transcript | | | |
| 470-S | SZNW | Sync | | | |
| | | | | | |
| | | *HUIZAR - Miscellaneous Recordings* | | | |
| 471 | SZNW | 05/26/2017 HUIZAR and Rick Coca Recorded Call (JH#3215) re: Requesting Chinese Media [Excerpt] | Civetti | SZNW MIL No. 7 (Innocent Acts)- **Court Denied** | Gov't Opp'n SZNW MIL No. 7; 801(d)(2)(A) |
| 471-T | SZNW | Excerpt - Transcript | | | |
| 471-S | SZNW | Sync | | | |
| 472 | N/A | 10/23/2018 Chiang, Kuk Recorded Call re: Huizar Settlement [Excerpt] | Civetti | Pending | |
| 472-T | SZNW | Excerpt - Transcript | | | |
| | | *CHAN - Chiang Recordings* | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 473 | N/A | 06/22/2017 CHAN and Chiang Recorded Call (GC#776) re: "Without CHAN Would Not Be Here" [Identification Only] | Civetti; Chiang | | |
| A | N/A | Excerpt A | Civetti; Chiang | Hearsay or Limiting Instruction | 801(d)(2)(A), (E); no limiting instruction needed (relevant to conspiracy/scheme) |
| A-T | N/A | Excerpt A - Transcript | | | |
| A-S | N/A | Sync | | | |
| B | N/A | Excerpt B | Civetti; Chiang | Hearsay or Limiting Instruction | 801(d)(2)(A), (E); no limiting instruction needed (relevant to conspiracy/scheme) |
| B-T | N/A | Excerpt B - Transcript | | | |
| 474 | SZNW | 09/04/2018 CHAN and Chiang Recorded Meeting (TL2#131) re: Huang Generous [Excerpt] | Civetti; Chiang | Hearsay, 403 | 801(d)(2)(A), (E) |
| 474-T | SZNW | Excerpt - Transcript | | | |
| 474-S | SZNW | Sync | | | |
| | | | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| | | *Esparza – Virginia Clark Recording* | | | |
| 475 | SZNW | 12/19/2016 Voicemail from Virginia Clark to Esparza re: LA Grand Project[Excerpt] | Civetti; Esparza | | |
| 475-T | SZNW | Excerpt – Transcript | | | |
| 475-S | SZNW | Sync | | | |
| | | | | | |
| | | *Esparza – Huang Recordings* | | | |
| 476 | SZNW | 05/09/2017 Huang and Esparza Recorded Call (GE#3262) re: Esparza's Title and AUP Graduation Media  [Identification Only] | Civetti; Esparza | | |
| 476-Z | SZNW | Excerpt – Translated Transcript | | | |
| 477 | SZNW | 05/09/2017 Huang and Esparza Recorded Call (GE#3272) re: AUP Graduation Media [Identification Only] | Civetti; Esparza | | |
| 477-Z | SZNW | Excerpt – Translated Transcript | | | |
| | | | | | |
| | | *Esparza – Jesse Leon Recordings* | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 478 | SZNW | 05/09/2017 Esparza and Jesse Leon Recorded Call (GE#3283) re: Huang and Rios [Excerpt] | Civetti; Esparza | | |
| 478-T | SZNW | Excerpt - Transcript | | | |
| 478-S | SZNW | Sync | | | |
| 479 | SZNW | 05/09/2017 Esparza and Jesse Leon Recorded Call (GE#3283) (Clip #2) re: Fundraiser, Rios Election, Esparza Title, FBI [Excerpt] | Civetti; Esparza | | |
| 479-T | SZNW | Excerpt - Transcript | | | |
| 479-S | SZNW | Sync | | | |
| | | *Esparza - Zheng Recordings* | | | |
| 480 | SZNW | 04/27/2017 Esparza and Zheng Recorded Call (GE#1396) re: Hiring Francis Park [Excerpt] | Civetti; Esparza; Zheng | MIL No. 5 | Gov't Opp'n MIL No. 5 |
| 480-T | SZNW | Excerpt - Transcript | | | |
| 480-S | SZNW | Sync | | | |
| 481 | SZNW | 05/09/2017 Esparza and Zheng Recorded Call (GE#3275) [Excerpt] | Civetti; Esparza; Zheng | Hearsay | 801(d)(2)(E) |
| 481-T | SZNW | Excerpt - Transcript | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 481-S | SZNW | Sync | | | |
| 482 | SZNW | 05/09/2017 Esparza and Zheng Recorded Call (GE#3275) re: "Who Did the Chairman Hear That From" and Esparza Title [Excerpt] | Civetti; Esparza; Zheng | Hearsay | 801(d)(2)(E) |
| 482-T | SZNW | Excerpt - Transcript | | | |
| 482-S | SZNW | Sync | | | |
| 483 | SZNW | 05/09/2017 Esparza and Zheng Recorded Call (GE#3275) re: Cabo Trip and FBI Disclosure [Excerpt] | Civetti; Esparza; Zheng | | |
| 483-T | SZNW | Excerpt - Transcript | | | |
| 483-S | SZNW | Sync | | | |
| 484 | SZNW | 05/19/17 Esparza and Zheng Recorded Call (GE#4649) re: $600,000 [Excerpt] | Civetti; Esparza; Zheng | | |
| 484-T | SZNW | Excerpt - Transcript | | | |
| 484-S | SZNW | Sync | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 485 | SZNW | 05/26/17 Esparza and Zheng Recorded Call (GE#5541) re: Vegas and $10,000 to Esparza [Excerpt] | Civetti; Esparza; Zheng | | |
| 485-T | SZNW | Excerpt - Transcript | | | |
| 485-S | SZNW | Sync | | | |
| 486 | SZNW | 05/26/17 Esparza and Zheng Recorded Call (GE#5541) re: Loyalty [Excerpt] | Civetti; Esparza; Zheng | Hearsay | 801(d)(2)(E) |
| 486-T | SZNW | Excerpt - Transcript | | | |
| 486-S | SZNW | Sync | | | |
| | | | | | |
| E. Photographs & Videos \| SZNW | | | | | |
| | | *General* | | | |
| 487 | SZNW | Google Maps and Images of 333 S. Figueroa St., Los Angeles, CA | Civetti | | |
| 488 | SZNW | Google Maps and Images of 333 Universal Hollywood Dr. | Civetti | SZNW MIL No. 7 (Sheraton, Relevance, 403) – **Court Denied** | Gov't Opp'n SZNW MIL No. 7 |
| 489 | SZNW | Los Angeles City Planning, Major Projects – 333 S. Figueroa | Civetti | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 490 | SZNW | Excerpt of Metadata from Zheng's Phone | Civetti | | |
| 491 | N/A | 03/24/2013 Photograph of HUIZAR and Huang Golfing | Civetti | | |
| 492 | SZNW | 12/21/2013 Photograph of Huizar and Esparza in Cockpit | Civetti | | |
| 493 | SZNW | 08/21/2014 Photograph of Zheng With Plaque | Civetti; Zheng | SZNW MIL No. 7 (Innocent Acts) – **Court Denied** | Gov't Opp'n SZNW MIL No. 7 |
| 493-2 | SZNW | 08/21/2014 Photograph of Plaque | Civetti; Zheng | SZNW MIL No. 7 (Innocent Acts) – **Court Denied** | Gov't Opp'n SZNW MIL No. 7 |
| 494 | SZNW | 12/13/2015 Photograph of Esparza and Zheng Golfing | Civetti; Esparza; Zheng | | |
| | | | | | |
| | | ***Las Vegas Trips*** | | | |
| 495 | SZNW | Caesar's Palace Suite Photographs | Civetti | Foundation | Civetti Will Lay Foundation |
| 496 | SZNW | Cosmopolitan Suite Photographs | Civetti | Foundation | Civetti Will Lay Foundation |
| 497 | SZNW | Palazzo Suite Photographs | Civetti | Foundation | Civetti Will Lay Foundation |
| 498 | SZNW | Wynn Suite Photographs | Civetti | Foundation | Civetti Will Lay Foundation |
| 499 | SZNW | Wynn Surveillance Video Room Photograph | Civetti | Foundation | Civetti Will Lay Foundation |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 500 | SZNW | Vegas Trip #1 - 03/25/2013 - Photograph of Esparza and Zheng Outside Jet | Civetti; Esparza; Zheng | | |
| 501 | SZNW | Vegas Trip #2 - 01/02/2014 - Photograph of Esparza and Zheng Outside Jet | Civetti; Esparza; Zheng | | |
| 502 | SZNW | ***Vegas Trip #4 Photographs & Video*** | | | |
| A | SZNW | Vegas Trip #4 - 06/14/2014 - Palazzo Screenshot re: Gambling Table | Civetti; Esparza; Zheng | Foundation | 902(11) |
| B | SZNW | Vegas Trip #4 - 06/14/2014 - Palazzo Video re: Huang Passes Huizar Casino Chips | Civetti; Esparza; Zheng | Foundation | 902(11) |
| C | SZNW | Vegas Trip #4 - 06/14/2014 - Palazzo Video re: Huang Passes Huizar Additional Casino Chips | Civetti; Esparza; Zheng | Foundation | 902(11) |
| D | SZNW | Vegas Trip #4 - 06/14/2014 - Palazzo Video re: Huang Passes Esparza Casino Chips | Civetti; Esparza; Zheng | Foundation | 902(11) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| | | | | | |
| 503 | SZNW | Vegas Trip #5 - 08/23/2014 - Photograph of Esparza and Zheng on Rooftop | Civetti; Esparza; Zheng | | |
| 504 | SZNW | Vegas Trip #6 - 03/15/2015 - Photograph of HUIZAR, Esparza | Civetti; Esparza | | |
| 505 | SZNW | Vegas Trip #7 - 03/29/2015 - Photograph of Zheng, HUIZAR Playing Golf | Civetti; Esparza; Zheng | | |
| | | | | | |
| 506 | SZNW | ***Vegas Trip #9 Photographs & Video*** | | | |
| 506-1 | SZNW | Vegas Trip #9 - 07/08/2015 - Palazzo Screenshot re: PEP Form Approach | Civetti; Esparza; Zheng | Foundation | 902(11) |
| 506-4 | SZNW | Vegas Trip #9 - 07/08/2015 - Photo of Esparza on Rooftop | Civetti; Esparza; Zheng | | |
| 506-5 | SZNW | Vegas Trip #9 - 07/08/2015 - Photo of Esparza Inside Plane with Food | Civetti; Esparza | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 506A | SZNW | Vegas Trip #9 - 07/08/2015 – Video Clip 1 re: PEP Form Approach | Civetti; Esparza; Zheng | Foundation | 902(11) |
| | | ***Vegas Trip #12 Photographs*** | | | |
| 507 | SZNW | Vegas Trip #12 - 02/13/2016 - Photo of Huang | Civetti | | |
| 508 | SZNW | ***Vegas Trip #16 Photographs*** | | | |
| 508-1 | SZNW | Vegas Trip #16 - 05/15/2016 Photo of Esparza and Zheng Poolside | Civetti; Esparza; Zheng | | |
| 508-2 | SZNW | Vegas Trip #16 - 05/15/2016 Photograph of Suite | Civetti | Foundation | 902(11) |
| 508-3 | SZNW | Vegas Trip #16 - 05/16/2016 Photograph of Esparza at Nightclub | Civetti; Esparza | | |
| | | | | | |
| 509 | SZNW | ***Vegas Trip #18 Photographs*** | | | |
| 509-1 | SZNW | Vegas Trip #18 - 08/05/2016 - Screenshot of Party Walking | Civetti | Foundation | 902(11) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 509-2 | SZNW | Vegas Trip #18 - 08/05/2016 - Screenshot of Esparza, Zheng, Huang, HUIZAR at Gambling Table | Civetti; Esparza; Zheng | Foundation | 902(11) |
| 509-4 | SZNW | Vegas Trip #18 - 08/05/2016 - Screenshot of HUIZAR, Zheng, Huang, Esparza at Gambling Table | Civetti; Esparza; Zheng | Foundation | 902(11) |
| 509-5 | SZNW | Vegas Trip #18 - 08/05/2016 - Screenshot of HUIZAR, Huang at Gambling Table | Civetti | Foundation | 902(11) |
| 509-6 | SZNW | Vegas Trip #18 - 08/06/2016 - Screenshot of HUIZAR, Zheng, Huang, Esparza at Gambling Table | Civetti; Esparza; Zheng | Foundation | 902(11) |
| 509-7 | SZNW | Vegas Trip #18 - 08/06/2016 - Screenshot of HUIZAR Cashing Out | Civetti | Foundation | 902(11) |
| 509-9 | SZNW | Vegas Trip #18 - 08/06/2016 - Screenshot of HUIZAR Cashing Out | Civetti | Foundation | 902(11) |
| 509-11 | SZNW | Vegas Trip #18 - 08/07/2016 - Screenshot of HUIZAR Cashing Out | Civetti | Foundation | 902(11) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 509-13 | SZNW | Vegas Trip #18 – 08/05/2016 Photograph of Esparza Eating with Wine Bottle | Civetti; Esparza | Foundation | Esparza Will Lay Foundation |
| 509-14 | SZNW | Vegas Trip #18 – 08/07/2016 Photograph of Esparza and Zheng on Rooftop | Civetti; Esparza; Zheng | Foundation | Esparza Will Lay Foundation |
| 509-15 | SZNW | Vegas Trip #18 – 08/07/2016 Photograph of Esparza and Zheng Outside Jet | Civetti; Esparza; Zheng | Foundation | Esparza Will Lay Foundation |
| 509-16 | SZNW | Vegas Trip #18 – 08/07/2016 Photograph of Zheng Inside Jet | Civetti; Zheng | Foundation | Esparza Will Lay Foundation |
| 509-17 | SZNW | Vegas Trip #18 – 08/07/2016 Photograph of Esparza Inside Jet | Civetti; Esparza | Foundation | Esparza Will Lay Foundation |
| | | | | | |
| | | ***Vegas Trip #18 Video Clips*** | | | |
| 510 | SZNW | Vegas Trip #18 – 08/06/2016 Cosmopolitan Video Clip 1 – Zheng Passes Chips to HUIZAR | Civetti; Zheng | Foundation | 902(11) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|-----|-------------|----------------------|---------|------------------|-------------|
| 511 | SZNW | Vegas Trip #18 - 08/06/2016 Cosmopolitan Video Clip 2 - HUIZAR Pockets Chips | Civetti | Foundation | 902(11) |
| 512 | SZNW | Vegas Trip #18 - 08/06/2016 Cosmopolitan Video Clip 3 - Esparza Cashes Out $1,200 | Civetti; Esparza | Foundation, Description | 902(11) |
| 513 | SZNW | Vegas Trip #18 - 08/06/2016 Cosmopolitan Video Clip 4 - HUIZAR, Zheng, Huang, Esparza Gambling | Civetti; Esparza; Zheng | Foundation | 902(11) |
| 514 | SZNW | Vegas Trip #18 - 08/06/2016 Cosmopolitan Video Clip 5 - HUIZAR Cashes Out $2,000 | Civetti | Foundation, Description | 902(11) |
| 515 | SZNW | Vegas Trip #18 - 08/06/2016 Cosmopolitan Video Clip 6 - HUIZAR Cashes Out $3,000 | Civetti | Foundation, Description | 902(11) |
| 516 | SZNW | Vegas Trip #18 - 08/06/2016 Cosmopolitan Video Clip 7 - HUIZAR Cashes Out $4,000 | Civetti | Foundation, Description | 902(11) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 517 | SZNW | Vegas Trip #18 - 08/06/2016 Cosmopolitan Video Clip 8 - HUIZAR, Zheng, Huang, Esparza Gambling | Civetti; Esparza; Zheng | Foundation | 902(11) |
| 518 | SZNW | Vegas Trip #18 - 08/06/2016 Cosmopolitan Video Clip 9 - HUIZAR Cashes Out $2,000 | Civetti | Foundation, Description | 902(11) |
| | | | | | |
| 519 | SZNW | ***Vegas Trip #19 Photographs*** | | | |
| 519-1 | SZNW | Vegas Trip #19 - 02/04/2017 - Screenshot of Esparza, HUIZAR, Zheng, Huang at Gambling Table | Civetti; Esparza; Zheng | Foundation | 902(11) |
| 519-5 | SZNW | Vegas Trip #19 - 02/04/2017 - Screenshot of Esparza, Zheng, Huang at Gambling Table | Civetti; Esparza; Zheng | Foundation | 902(11) |
| 519-7 | SZNW | Vegas Trip #19 - 02/04/2017 - Screenshot of Esparza Cashing Out | Civetti; Esparza | Foundation | 902(11) |
| 519-9 | SZNW | Vegas Trip #19 - 02/04/2017 - Screenshot of HUIZAR Cashing Out | Civetti; Esparza | Foundation | 902(11) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 519-11 | SZNW | Vegas Trip #19 - 02/04/2017 - Screenshot of Esparza Cashing Out | Civetti; Esparza | Foundation | 902(11) |
| 519-13 | SZNW | Vegas Trip #19 - 02/04/2017 - Screenshot of Esparza, Zheng with Money at Table | Civetti; Esparza; Zheng | Foundation | 902(11) |
| 519-14 | SZNW | Vegas Trip #19 - 01/30/2017 Photograph of Villa | Civetti; Esparza | Foundation | Esparza Will Lay Foundation |
| 519-15 | SZNW | Vegas Trip #19 - 01/30/2017 Photograph of Villa Pool | Civetti; Esparza | Foundation | Esparza Will Lay Foundation |
| 519-16 | SZNW | Vegas Trip #19 - 01/31/2017 Photograph of Esparza and Zheng Outside Jet | Civetti; Esparza; Zheng | Foundation | Esparza Will Lay Foundation |
| 519-17 | SZNW | Vegas Trip #19 - 01/31/2017 Photograph of Esparza Inside Jet | Civetti; Esparza | Foundation | Esparza Will Lay Foundation |
|  |  |  |  |  |  |
|  |  | ***Vegas Trip #19 Video Clips*** |  |  |  |
| 520 | SZNW | Vegas Trip #19 - 02/04/2017 Cosmopolitan Video Clip 1 - Esparza, HUIZAR, Zheng, Huang at Gambling Table | Civetti; Esparza; Zheng | Foundation | 902(11) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 521 | SZNW | Vegas Trip #19 - 02/04/2017 Cosmopolitan Video Clip 2 - Huang Passes Chips to Esparza | Civetti; Esparza | Foundation | 902(11) |
| 522 | SZNW | Vegas Trip #19 - 02/04/2017 Cosmopolitan Video Clip 3 - Esparza Cashing Out $1,300 | Civetti; Esparza | Foundation | 902(11) |
| 523 | SZNW | Vegas Trip #19 - 02/04/2017 Cosmopolitan Video Clip 4 - HUIZAR Cashing Out $2,000 | Civetti | Foundation | 902(11) |
| 524 | SZNW | Vegas Trip #19 - 02/04/2017 Cosmopolitan Video Clip 5 - Zheng Cashing Out $44,000 w/ Esparza | Civetti; Esparza; Zheng | Foundation | 902(11) |
| 525 | SZNW | Vegas Trip #19 - 02/04/2017 Cosmopolitan Video Clip 6 - Esparza Cashing Out $2,000 | Civetti; Esparza | Foundation | 902(11) |
| 526 | SZNW | Vegas Trip #19 - 02/04/2017 Cosmopolitan Video Clip 7 - Esparza and Zheng Counting Money | Civetti; Esparza; Zheng | Foundation | 902(11) |
| | | | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 527 | SZNW | ***Australia Trip*** | | | |
| 527-1 | SZNW | January 2016 – Photographs from Australia | Civetti | | |
| 527-5 | N/A | 01/03/2016 Photograph of HUIZAR in Sydney | Civetti | | |
| 527-6 | N/A | 01/03/2016 Photograph of HUIZAR in Sydney | Civetti | | |
| 527-7 | N/A | 01/04/2016 Photograph of HUIZAR and Huang in Australia | Civetti | | |
| 527-8 | N/A | 01/04/2016 Photograph of HUIZAR and Huang in Australia | Civetti | | |
| 527-9 | N/A | 01/04/2016 Photograph of HUIZAR and Huang in Australia | Civetti | | |
| 527-10 | SZNW | 01/06/2016 Photograph of Esparza Inside Jet with Sushi | Civetti; Esparza | | |
| 527-11 | SZNW | 01/06/2016 Photograph of Zheng Inside Jet with Food | Civetti; Zheng | | |
| 527-12 | SZNW | 01/06/2016 Photograph of Esparza and Zheng with Beers (Good Day Mate) | Civetti; Esparza; Zheng | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 527-13 | SZNW | 01/07/2016 Photograph of Esparza and Zheng on Boat | Civetti; Esparza; Zheng | | |
| 527-14 | SZNW | 01/11/2016 Photograph of HUIZAR, Esparza, Zheng, and Group in Australia | Civetti; Esparza; Zheng | | |
| 527-15 | SZNW | 01/11/2016 Photograph of Zheng Outside Opera House | Civetti; Zheng | | |
| | | | | | |
| 528 | SZNW | *Cabo San Lucas, Mexico Trip* | | | |
| 528-1 | SZNW | 05/22/2017 Photograph of Esparza and Zheng on Balcony | Civetti; Esparza; Zheng | | |
| 528-2 | SZNW | 05/23/2017 Photograph of Esparza and Zheng on Boat | Civetti; Esparza; Zheng | | |
| 528-3 | SZNW | 05/23/2017 Photograph of Esparza Fishing | Civetti; Esparza; Zheng | | |
| 528-4 | SZNW | 05/23/2017 Photograph of Esparza and Zheng at Spa | Civetti; Esparza; Zheng | | |
| 528-5 | SZNW | 05/24/2017 Photograph of Esparza, Huang, Zheng Golfing | Civetti; Esparza; Zheng | | |
| | | | | | |
| | | *Pebble Beach Trip* | | | |
| 529 | SZNW | 08/2018 Photographs of Pebble Beach Trip | Civetti | | |
| | | | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| | | **F. Travel Benefit Records \| SZNW** | | | |
| | | *Las Vegas Trips* | | | |
| 530 | SZNW | *Caesar's Palace Business Records Coversheet* | | | |
| A | SZNW | Caesar's Player Profiles | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| B | SZNW | 12/11/2015 Caesar's Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| C | SZNW | 02/26/2016 Caesar's Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| D | SZNW | 05/05/2016 Caesar's Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| E | SZNW | 07/03/2016 Caesar's Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| F | SZNW | 07/14/2016 Caesar's Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| G | SZNW | 02/03/2017 Caesar's Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| H | SZNW | 01/29/2017 Caesar's Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| | | | | | |
| 531 | SZNW | *Cosmopolitan Business Records Coversheet* | | | |
| A | SZNW | Cosmopolitan Player Profiles | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| B | SZNW | 10/28/2015 Cosmopolitan Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| C | SZNW | 08/05/2016 Cosmopolitan Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**
CR-20-326(A)-JFW
**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|------|------|------|------|------|------|
| D | SZNW | 02/03/2017 Cosmopolitan Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| E | SZNW | 02/12/2016 Cosmopolitan Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| F | SZNW | 04/30/2016 Cosmopolitan Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| | | | | | |
| 532 | SZNW | *Palazzo-Venetian Business Records Coversheet* | | | |
| A | SZNW | Palazzo Player Profiles | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| B | SZNW | 06/07/2014 Palazzo Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| C | SZNW | 06/14/2014 Palazzo Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| D | SZNW | 08/23/2014 Palazzo Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| E | SZNW | 03/13/2015 Palazzo Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| F | SZNW | 03/28/2015 Palazzo Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| G | SZNW | 05/01/2015 Palazzo Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| H | SZNW | 07/07/2015 Palazzo Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| I | SZNW | 04/30/2016 Palazzo Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| J | SZNW | 05/06/2016 Palazzo Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| K | SZNW | 05/13/2016 Palazzo Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| L | SZNW | 01/29/2017 Palazzo Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| | | | | | |
| 533 | SZNW | *Wynn Business Records Coversheet* | | | |
| A | SZNW | 03/22/2013 Wynn Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| B | SZNW | 12/30/2013 Wynn Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| C | SZNW | 06/07/2014 Wynn Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| D | SZNW | 06/14/2014 Wynn Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| E | SZNW | 05/14/2016 Wynn Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| | | | | | |
| | | *Southwest Records* | | | |
| 534 | SZNW | Southwest Flight Emails (06/2014-02/2017) | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| 535 | SZNW | Southwest Business Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| A | SZNW | 08/07/2016 Southwest Records | Civetti | Foundation, Hearsay | 803(6); 902(11) |
| | | | | | |
| | | *Australia Trip* | | | |
| 536 | SZNW | 12/24/2015 Email Esparza, Zheng Fwd: HUIZAR Review your Sydney, Australia [with attachments] | Civetti; Esparza; Zheng | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|-----|-------------|---------------------|---------|------------------|-------------|
| 537 | SZNW | 12/24/2015 Email Esparza, Zheng Fwd: George Edward Esparza, Review your Sydney Australia [with attachments] | Civetti; Esparza; Zheng | | |
| 538 | SZNW | 01/10/2016 Flight Confirmation from Corporate Travel Management re: Gold Coast | Civetti | | |
| 539 | SZNW | 02/08/2016 Australian Money and Schedule Photograph | Civetti; Esparza | | |
| 540 | SZNW | 02/08/2016 Foreign Currency Express Form Photograph | Civetti; Esparza | | |
| 541 | SZNW | 02/09/2016 Receipt and Money of Currency Exchange Photograph | Civetti; Esparza | | |
| 542 | SZNW | 02/09/2016 Currency Exchange Photograph | Civetti; Esparza | | |
| | | | | | |
| | | ***Pebble Beach Trip*** | | | |
| 543 | SZNW | 08/10/2018 Chrysler Aviation – Pebble Beach Manifest | Civetti | Foundation | 902(11)[Pending] |
| | | **G. Godoy Lawsuit Documents \| SZNW** | | | |
| | | ***General – Godoy Lawsuit Settlement*** | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 544 | SZNW | Francine Godoy v. City of LA Case Docket (BC524640) (10/17/13-10/01/14) | Civetti | 403 | |
| 545 | N/A | 08/23/2013 Godoy Letter to Huizar | Civetti | 403 | |
| 546 | N/A | 08/12/2014 Grace Luck Holdings Company Resolution | Civetti | Foundation, 403 | 902(11) |
| 547 | N/A | 08/15/2014 Grace Luck and Guodi Sun Fee Agreement | Civetti | Foundation, 403 | 902(11) |
| 548 | N/A | 08/15/2014 Executed Promissory Note HUIZAR and Yan | Civetti | Foundation | 902(11) |
| 549 | N/A | 08/21/2014 Grace Luck Wire Authorization to Guodi Sun | Civetti | Foundation | 902(11) |
| | | | | | |
| | | *Emails & Communications - Godoy Lawsuit Settlement* | | | |
| 550 | SZNW | 08/10/2014 Email HUIZAR, Esparza, Zheng, Henry Yong re: Promissory Note [with attachment] | Civetti; Esparza; Zheng | Attorney-Client Privilege (reference the denial) - **Court Denied** | Gov't Opp'n to Mot to ACP Mot. to Suppress |
| 551 | SZNW | 08/17/2014 Email HUIZAR, Esparza, Zheng, Henry Yong re: Settlement Deadline | Civetti; Esparza; Zheng | Attorney-Client Privilege - **Court Denied** | Gov't Opp'n to Mot to ACP Mot. to Suppress |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 552 | SZNW | 08/21/2014 Email HUIZAR, Esparza, Zheng, Henry Yong Fwd: Wiring [with attachment] | Civetti; Esparza; Zheng | Attorney-Client Privilege - **Court Denied** | Gov't Opp'n to Mot to ACP Mot. to Suppress |
| 553 | SZNW | 09/03/2014 Email HUIZAR, Esparza, Henry Yong re: Promissory Note [with attachment] | Civetti; Esparza; Zheng | Attorney-Client Privilege - **Court Denied** | Gov't Opp'n to Mot to ACP Mot. to Suppress |
| 554 | SZNW | 09/03/2014 Email HUIZAR, Esparza, Zheng Henry Yong re: American Plus Bank Loan Application Docs | Civetti; Esparza; Zheng | Hearsay, Attorney-Client Privilege - **Court Denied** | 803(d)(2)(A), (E); Gov't Opp'n to Mot to ACP Mot. to Suppress |
| 555 | SZNW | 09/24/2014 HUIZAR, Verita from East West Bank re: Outgoing wire | Civetti | | |
| 556 | SZNW | 09/29/2014 Email Yan, Henry Yong re: Retainer Agreement and Promissory Note [with attachments] | Civetti; Yan | Attorney-Client Privilege - **Court Denied** | Gov't Opp'n to Mot to ACP Mot. to Suppress |
| 557 | SZNW | 12/05/2018 Email Zheng, Max Chang re: Fwd: Foreign Address | Civetti; Zheng | Relevance, 403 | Relevant to OAs 23-49; Count 2 |
| 558 | SZNW | 12/17/2014 Email Esparza, Zheng re: Fwd: Foreign Address | Civetti; Esparza; Zheng | Relevance, 403 | Relevant to OAs 23-49; Count 2 |
| 559 | SZNW | 06/09/2016 Email Huang, Zheng Fwd: W8-BEnE | Civetti; Zheng | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|-----|-------------|---------------------|---------|------------------|-------------|
| 560 | SZNW | 10/03/2017 Email Esparza, Zheng Fwd: Letter of Authorization | Civetti; Esparza; Zheng | | |
| 561 | SZNW | 10/03/2017 Email Esparza, Zheng Fwd: Promissory Note | Civetti; Esparza; Zheng | | |
| 562 | SZNW | 04/25/2018 Email Zheng, Henry Yong Fwd: Letter of Authorization | Civetti; Zheng | | |
| | | | | | |
| | | *Financial Records - Godoy Lawsuit Settlement* | | | |
| 563 | N/A | 08/21/2014 Guodi Sun Chase Account Statement | Civetti | Foundation; Hearsay | 803(6); 902(11) |
| 564 | N/A | 09/22/2014 East West Bank $600,000 Check and Deposit Slip (Guodi Sun) | Civetti | Foundation; Hearsay | 803(6); 902(11) |
| 565 | SZNW | Oct. 2014 East West Bank Statement (Jose HUIZAR) | Civetti | Foundation; Hearsay | 803(6); 902(11) |
| 566 | SZNW | 09/23/2014 East West Bank Note, Security Agreement and Disclosure Statement | Civetti | | |
| 567 | SZNW | 12/12/2018 East West Bank Payoff Statement, Default Letter | Civetti | | |
| 568 | SZNW | Walsh & Associates Checks (Sept. 2014-Jan. 2015) | Civetti | Foundation; Hearsay | 803(6); 902(11) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 569 | SZNW | Walsh & Associates Wells Fargo Statements (Sept.-Dec. 2014) | Civetti | Foundation; Hearsay | 803(6); 902(11) |
| 570 | SZNW | Walsh & Associates (Wells Fargo x7209) Wires and Offsets (Sept.-Dec. 2014) | Civetti | Foundation; Hearsay | 803(6); 902(11) |
| **H. Additional Exhibits | SZNW** | | | | |
| 571 | SZNW | *Coversheet - Hock "Henry" Loon Yong — State Bar Documents* | | | |
| A | SZNW | CA Bar Search | Civetti | Relevance, 403 | Concealment Relevant to Conspiracy/Scheme |
| B | SZNW | CA Terminating Decision [Identification Only] | Civetti | | |
| C | SZNW | CA Supreme Court Order [Identification Only] | Civetti | | |
| D | SZNW | NY Bar Search [Identification Only] | Civetti | | |
| E | SZNW | NY Terminating Decision [Identification Only] | Civetti | | |
| | | | | | |
| 572 | N/A | 04/05/2013 Consolidation Memo | Civetti; Ovrom | <mark>Pending</mark> | |
| | | | | | |
| [573-599] | | PLACEHOLDER | | | |
| | | | | | |
| **4 | 940 HILL (940 Hill Project)** | | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| **A. Background** | | | | | |
| 600 | LEE | 940 Hill LLC Statement of Information, California Secretary of State (05/14/2014) | Civetti | | |
| 601 | LEE | Email David Lee, Joon Cheon re: Feasibility Study for 940 Hill Project (09/20/2013) | Civetti | Foundation | 902(11) or Custodian Witness |
| 602 | LEE | 940 Hill LLC Master Land Use Permit Application with Drawings (07/14/2015) | Civetti; Chang | Foundation | 902(11) or Custodian Witness |
| 603 | LEE | Email David Lee, James Hong Attaching 940 Hill LLC Bio & Project Analysis (01/26/2016) | Civetti | Foundation, Hearsay | 902(11) or Custodian Witness; 803(6); 801(d)(2)(C), (D), (E) |
| 604 | LEE | 940 Hill Project Renderings from Public Website | Civetti | | |
| | | | | | |
| **B. Correspondence & Records | 940 Hill** | | | | | |
| 605 | LEE | 06/03/2016 Email David Lee, Jason Kang CREED re: 940 Hill Project | Civetti | Foundation | 902(11) or Custodian Witness |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|-----|-------------|---------------------|---------|------------------|-------------|
| 606 | LEE | 07/05/2016 Email David Lee, Kim, Fred Shaffer, and Joon Cheon re: 940 Hill TFAR Application Showing Appraisal of $13.6 Million as of May 2015 | Civetti; Kim | Foundation, Hearsay | 902(11) or Custodian Witness; 801(d)(2)(C), (D), (E); 803(6) |
| 607 | LEE | 07/07/2016 Email David Lee, Kim, and Others re: Conversation with HUIZAR Regarding TFAR Application | Civetti; Kim | Foundation, Hearsay | 902(11) or Custodian Witness; 801(d)(2)(C), (D), (E); 803(6) |
| 608 | LEE | 08/08/2016 CREED Appeal Application for 940 Hill Project | Civetti; Jeff M. | | |
| 609 | LEE | 08/09/2016 Email David Lee and Kim re: 940 Hill CREED Appeal | Civetti; Kim | Foundation | 902(11) or Custodian Witness |
| 610 | LEE | 08/09/2016 Email David Lee, Joon Cheon, Fred Shaffer and Others re: Shaffer's Assessment of CREED Appeal on 940 Hill | Civetti; Chang; Shaffer | Foundation, Hearsay | 902(11) or Custodian Witness; 801(d)(2)(C), (D), (E); 803(6) |
| 611 | LEE | 08/15/2016 Email David Lee, Joon Cheon, and Others re: CREED Appeal on 940 Hill Project | Civetti; Chang; Shaffer | Foundation, Hearsay | 902(11) or Custodian Witness; 801(d)(2)(C), (D), (E); 803(6) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 612 | LEE | 08/18/2016 Email David Lee, Joon Cheon, and Others re: CREED Appeal on 940 Hill Project | Civetti; Chang; Shaffer | Foundation, Hearsay | 902(11) or Custodian Witness; 801(d)(2)(C), (D), (E); 803(6) |
| 613 | LEE | 09/01/2016 HUIZAR Calendar Excerpt | Civetti; Alverez | Foundation | Witnesses Will Lay Foundation |
| 614 | LEE | 09/01/2016 Shawn Kuk Brief for HUIZAR re: 940 Hill Project Status | Civetti; Kuk | Foundation, Hearsay | Kuk Will Lay Foundation; 801(d)(2)(E) ; 803(6); 803(8) |
| 615 | LEE | 09/01/2016 Email Joon Cheon, Jason Kang, and David Lee re: Request for Additional $2,500 to Respond to CREED Appeal | Civetti | Foundation, Hearsay, | 902(11) or Custodian Witness; 801(d)(2)(C), (D), (E); 803(6) |
| 616 | LEE | 08/09/2016 Email Kim and Esparza re: 940 Hill CREED Appeal Review | Civetti; Esparza; Kim | Foundation | 902(11) or Custodian Witness |
| 617 | LEE | 08/23/2016 Email Esparza and Shawn Kuk re: 940 Hill CREED Appeal | Civetti; Esparza; Kuk | Foundation | 902(11) or Custodian Witness |
| 618 | LEE | 10/03/2016 Email David Lee, Fred Shaffer, City Planning and Others re: Request Additional Time to Respond to CREED Appeal | Civetti; Shaffer | Foundation, Hearsay | 902(11) or Custodian Witness; 801(d)(2)(C), (D), (E); 803(6) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 619 | LEE | 01/17/2017 Shawn Kuk Brief for HUIZAR re: Little Tokyo Project Status | Civetti; Kuk | Foundation, Hearsay | Kuk Will Lay Foundation; 801(d)(2)(E); 803(6); 803(8) |
| 620 | LEE | 01/27/2017 Email Kim and Esparza re: Requesting Assistance on Little Tokyo Galleria Project | Civetti; Kim; Esparza | | |
| 621 | LEE | 02/17/2017 Email David Lee, Joon Cheon, and CREED re: 940 Hill Project Status | Civetti | Foundation | 902(11) or Custodian Witness |
| 622 | LEE | 02/21/2017 Email David Lee, Kim, and Joon Cheon re: Schedule Request Confirmation for 940 Hill Hearing | Civetti; Kim | Foundation, Hearsay | 902(11) or Custodian Witness; 801(d)(2)(C), (D), (E); 803(6) |
| 623 | LEE | 03/08/2017 Email David Lee and Joon Cheon re: Appeal Withdrawal by CREED | Civetti | Foundation | 902(11) or Custodian Witness |
| 624 | LEE | 11/08/2017 Email David Lee, Kim, Joon Cheon, Fred Shaffer, and Shawn Kuk re: Proposed Change in 940 Hill TFAR Application | Civetti; Kim; Shaffer; Kuk | Foundation, Hearsay | 902(11) or Custodian Witness; 801(d)(2)(C), (D), (E); 803(6) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 625 | LEE | 04/21/2018 Email David Lee and James Hong re: 940 Hill bio and David Lee Resume | Civetti | Foundation, Hearsay | 902(11) or Custodian Witness; 801(d)(2)(C), (D), (E); 803(6) |
| | | | | | |
| | | *Esparza Phone Records -- 940 Hill* | | | |
| 626 | LEE | 12/28/2016-06/22/2017 Esparza Notes re: 940 Hill Project Negotiations | Civetti; Esparza | Lee/940 Hill MIL No. 2 (Esparza Notes, Hearsay) – **Court Denied** | Gov't Opp'n Lee/940 Hill MIL No. 2 |
| 627 | LEE | 02/10/2017 GPS Data Showing Location of Esparza's Phone at S. Crocker Street | Civetti; Esparza | | |
| 628 | LEE | 03/14/2017 GPS Data Showing Location of Esparza's Phone at 1020 S. Crocker Street | Civetti; Esparza | | |
| | | | | | |
| | | C. Text Messages \| 940 Hill | | | |
| 629 | LEE | *HUIZAR – Esparza Text Messages Coversheet* | | | |
| A | LEE | 01/20/2017 HUIZAR and Esparza re: Meeting with Kim and Meeting at HUIZAR's House | Civetti; Esparza | | |
| B | LEE | 02/03/2017 HUIZAR and Esparza re: Update from Kim | Civetti; Esparza | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| C | LEE | 02/10/2017 HUIZAR and Esparza re: Meeting with Kim | Civetti; Esparza | | |
| D | LEE | 03/14/2017 HUIZAR and Esparza re: Meeting | Civetti; Esparza | | |
| E | LEE | 12/27/2017 HUIZAR and Esparza re: Meeting on December 28, 2017 | Civetti; Esparza | | |
| F | LEE | 03/21/2018 HUIZAR and Esparza re: Meeting | Civetti; Esparza | | |
| G | LEE | 09/13/2018 HUIZAR and Esparza re: Meeting | Civetti; Esparza | | |
| H | LEE | 10/01/2018 HUIZAR and Esparza re: Meeting | Civetti; Esparza | | |
| | | | | | |
| 630 | LEE | *HUIZAR – Kim Text Messages Coversheet* | | | |
| A | LEE | 07/07/2017 HUIZAR and Kim re: David Lee and Little Tokyo Galleria Project | Civetti; Kim | | |
| B | LEE | 10/01/2018 HUIZAR and Kim re: Esparza Contact | Civetti; Kim | | |
| | | | | | |
| 631 | LEE | *Esparza – Kim Text Messages Coversheet* | | | |
| A | LEE | 08/24/2016 Esparza and Kim re: Confirming Dinner and CREED Appeal | Civetti; Esparza; Kim | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| B | LEE | 08/31/2016 Esparza and Kim re: HUIZAR Dinner | Civetti; Esparza; Kim | | |
| C | LEE | 09/13/2016 Esparza and Kim re: Fundraising | Civetti; Esparza; Kim | Hearsay | 801(d)(2)(E) |
| D | LEE | 09/27/2016 Esparza and Kim re: 940 Hill Project | Civetti; Esparza; Kim | | |
| E | LEE | 10/11/2016 Esparza and Kim re: 940 Hill Hearing | Civetti; Esparza; Kim | | |
| F | LEE | 10/24/2016 Esparza and Kim re: Contributions | Civetti; Esparza; Kim | | |
| G | LEE | 12/26/2016 Esparza and Kim re: 940 Hill Meeting | Civetti; Esparza; Kim | | |
| H | LEE | 01/06/2017 Esparza and Kim re: HUIZAR Meeting | Civetti; Esparza; Kim | | |
| I | LEE | 01/14/2017 Esparza and Kim re: Meeting | Civetti; Esparza; Kim | Hearsay | 801(d)(2)(E) |
| J | LEE | 01/18/2017 Esparza and Kim re: Meeting | Civetti; Esparza; Kim | | |
| K | LEE | 01/19/2017 Esparza and Kim re: Meeting | Civetti; Esparza; Kim | Hearsay | 801(d)(2)(E) |
| L | LEE | 01/27/2017 Esparza and Kim re: PLUM Agenda | Civetti; Esparza; Kim | Hearsay | 801(d)(2)(E) |
| M | LEE | 02/02/2017 Esparza and Kim re: Money Breakdown | Civetti; Esparza; Kim | Hearsay | 801(d)(2)(E) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| N | LEE | 02/10/2017 Esparza and Kim re: Meeting at 1020 S. Crocker Street | Civetti; Esparza; Kim | | |
| O | LEE | 02/12/2017 Esparza and Kim re: Rescheduling Meeting | Civetti; Esparza; Kim | | |
| P | LEE | 02/17/2017 Esparza and Kim re: 940 Hill Property Negotiation Update | Civetti; Esparza; Kim | Hearsay | 801(d)(2)(E) |
| Q | LEE | 03/01/2017 Esparza and Kim re: Meeting | Civetti; Esparza; Kim | | |
| R | LEE | 03/06/2017 Esparza and Kim re: Meeting | Civetti; Esparza; Kim | | |
| S | LEE | 03/14/2017 Esparza and Kim re:  Meeting at 1020 S. Crocker Street | Civetti; Esparza; Kim | | |
| T | LEE | 09/28/2018-10/05/2018 Esparza and Kim re: Oct. 1 and April 1 | Civetti; Esparza; Kim | Hearsay | 801(d)(2)(E) |
| | | | | | |
| | | *Esparza – Chris Modrzejewski Text Messages* | | | |
| 632 | LEE | 02/13/2017-03/03/2017 Esparza and Chris Modrzejewski Text Messages | Civetti | Hearsay | 801(d)(2)(E) |
| | | *David Lee – Joon Cheon Text Messages* | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 633 | LEE | 02/24/2017 David Lee and Joon Choen re: 940 Hill CREED Appeal Hearing | Civetti | Hearsay | 801(d)(2)(C), (D) (E) |
| 634 | N/A | Intentionally Left Blank | | | |
| | | | | | |
| | | *Kim Miscellaneous Text Messages* | | | |
| 635 | LEE | Kim and David Lee (Aug. 2016 - Jan. 2019) | Civetti; Kim | Hearsay | 801(d)(2)(E) |
| A | LEE | 03/06/2017 Kim and David Lee re: to Call, "Very Important Olympic n Hill" | Civetti; Kim | | |
| 636 | LEE | Kim and Joon Cheon (Sept. 2016 - Mar. 2017) | Civetti; Kim | Hearsay | 801(d)(2)(C), (D) (E) |
| 637 | LEE | Kim and Shawn Kuk re: "Thank David for Me" for drink (Dec. 2016) | Civetti; Kim | Relevance | Relevant to Conspiracy/Scheme |
| | | | | | |
| | **D. Audio Recordings & Translations \| 940 Hill** | | | | |
| | | *Esparza & Justin Kim Recordings* | | | |
| 638 | LEE | 05/18/2017 Esparza and Kim Wire Call [Excerpt] | Civetti; Esparza; Kim | Hearsay | 801(d)(2)(E) |
| 638-T | LEE | Excerpt - Transcript | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 638-S | LEE | Synched Version | | | |
| 639 | LEE | 05/25/2017 Esparza and Kim Wire Call [Excerpt] | Civetti; Esparza; Kim | Hearsay | 801(d)(2)(E) |
| 639-T | LEE | Excerpt - Transcript | | | |
| 639-S | LEE | Synched Version | | | |
| 640 | LEE | 07/11/2017 Esparza and Kim Wire Call [Excerpt] | Civetti; Esparza; Kim | | |
| 640-T | LEE | Excerpt - Transcript | | | |
| 640-S | LEE | Synched Version | | | |
| | | | | | |
| | | ***David Lee - Justin Kim Recordings*** | | | |
| 641 | LEE | 03/20/2019 Kim and David Lee Recorded Meeting[Identification Only] | Civetti; Kim | | |
| A-Z | LEE | Excerpt A – Translated Transcript | Civetti; Kim | Hearsay, 403, Relevance, Speculation | Concealment; 801(d)(2)(E); Gov't Opp'n MIL No. 5 |
| B-Z | LEE | Excerpt B – Translated Transcript | Civetti; Kim | Relevance, Hearsay, 403, Speculation | Concealment; 801(d)(2)(E); Gov't Opp'n MIL No. 5 |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 642 | LEE | 03/27/2019 Kim and David Lee Recorded Meeting [Identification Only] | Civetti; Kim | | |
| A-Z | LEE | Excerpt A – Translated Transcript | Civetti; Kim | Relevance, Hearsay, 403, Speculation | Concealment; 801(d)(2)(E); Gov't Opp'n MIL No. 5 |
| B-Z | LEE | Excerpt B – Translated Transcript | Civetti; Kim | Relevance, Hearsay, 403, Speculation | Concealment; 801(d)(2)(E); Gov't Opp'n MIL No. 5 |
| C-Z | LEE | Excerpt C – Translated Transcript | Civetti; Kim | Relevance, Hearsay, 403, Speculation | Concealment; 801(d)(2)(E); Gov't Opp'n MIL No. 5 |
| D-Z | LEE | Excerpt D – Translated Transcript | Civetti; Kim | Relevance, Hearsay, 403, Speculation | Concealment; 801(d)(2)(E); Gov't Opp'n MIL No. 5 |
| E-Z | LEE | Excerpt E – Translated Transcript | Civetti; Kim | Relevance, Hearsay, 403, Speculation | Concealment; 801(d)(2)(E); Gov't Opp'n MIL No. 5 |
| | | | | | |
| **E. Photographs & Videos \| 940 Hill** | | | | | |
| 643 | LEE | Google Maps and Images of 1020 Crocker Street | Civetti | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 644 | LEE | Google Maps and Images of 940 S. Hill Street | Civetti | | |
| 645 | LEE | Photographs of 1020 S. Crocker Street Office | Civetti | Foundation | Civetti Will Lay Foundation |
| 646 | LEE | 02/10/2017 Photographs and Metadata of Cash from Esparza's Phone | Civetti; Esparza | | |
| 647 | LEE | 02/11/2017 Metadata of Video from Esparza's Phone | Civetti; Esparza | | |
| 648 | LEE | 02/11/2017 Video of Liquor Box from Esparza's Phone [3 seconds] | Civetti; Esparza | | |
| 649 | LEE | 03/14/2017 Photographs and Metadata of Cash from Esparza's Phone | Civetti; Esparza | | |
| 650 | LEE | 03/14/2017 Metadata of Videos from Esparza's Phone | Civetti; Esparza | | |
| 651 | LEE | 03/14/2017 Video 1 from Esparza's Phone of Cash in Liquor Box [3 seconds] | Civetti; Esparza | | |
| 652 | LEE | 03/14/2017 Video 2 from Esparza's Phone of Cash in Liquor Box [3 seconds] | Civetti; Esparza | | |
| 653 | LEE | 02/13/2019 Photographs of $250,000 Cash Seized by FBI from Zheng | Civetti; Esparza | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|-----|-------------|---------------------|---------|------------------|-------------|
| | | | | | |
|  | | **F. Financial Records | 940 Hill** | | | |
| 654 | LEE | 12/31/2016 940 Hill LLC Profit and Loss Statement (2016) | Civetti | Foundation, Hearsay Authenticity (writing) | 803(6), 902(11) |
| 655 | LEE | Email Attachment, 940 Hill LLC Profit and Loss Statement (2017) | Civetti | Foundation, Hearsay | 902(11) or Custodian Witness; 803(6) |
| 656 | LEE | Email Attachment, 940 Hill LLC Detailed Profit and Loss Statement (2017) | Civetti | Foundation, Hearsay | 902(11) or Custodian Witness; 803(6) |
| 657 | LEE | Email Attachment, Hanmi Bank Records for 940 Hill Accountant (Jan.-Dec. 2017) | Civetti | Foundation, Hearsay Authenticity (writing) | 902(11) or Custodian Witness; 803(6) |
| 658 | LEE | 08/25/2017 Check from David Lee to TMG Realty | Civetti; Kim | Foundation, Authenticity (Writing) | Kim Will Lay Foundation; 902(11) [Pending] |
| 659 | LEE | 12/09/2017 Check from Joia to TMG Realty | Civetti; Kim | Foundation, Authenticity (Writing) | Kim Will Lay Foundation; 902(11) [Pending] |
| | | | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|-----|-------------|---------------------|---------|------------------|-------------|
| | | **G. Consultant Records \| 940 Hill** | | | |
| 660 | LEE | 04/29/2013 Email Joon Cheon and David Lee: DGB Consulting Agreement for 940 Hill Project and 808 Western Project | Civetti; Chang | Foundation | Chang Will Lay Foundation; 902(11) or Custodian Witness |
| 661 | LEE | 02/27/2015 Email Jason Chang, Fred Shaffer, and Others re: Saiko Consulting Agreement for 940 Hill Project | Civetti; Shaffer; Chang | Foundation | 902(11) or Custodian Witness |
| 662 | LEE | 01/09/2015 940 Hill LLC Invoice from DGB re: Work on 940 Hill Project | Civetti; Chang | Foundation | 902(11) or Custodian Witness |
| 663 | LEE | 11/03/2016 Email Julia Chang and Jason Kang re: Invoice for CREED Appeal Work | Civetti; Chang | Foundation; Hearsay | 902(11) or Custodian Witness; 801(d)(2)(C), (D); (E); 803(6) |
| 664 | LEE | 06/21/2017 Email Jason Kang to David Lee and Minority Owners re: Contribution for Saiko Consulting Invoice | Civetti | Foundation; Hearsay | 902(11) or Custodian Witness; 801(d)(2)(C), (D), (E); 803(6) |
| | | | | | |
| | | **H. Letters of Intent \| 940 Hill** | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|------|------|------|------|------|------|
| 665 | LEE | 03/03/2016 Email David Lee and Third Party re: Letter of Intent to Purchase 940 Hill for $34 Million | Civetti | | |
| 666 | LEE | 03/29/2016 Email David Lee and 940 Hill General Counsel re: Letter of Intent to Purchase 50% Interest in $30 Million 940 Hill Project | Civetti | | |
| 667 | LEE | 12/13/2016 Email David Lee and Robert Cho re: Letter of Intent to Purchase 940 Hill for $33.8 Million | Civetti | | |
| 668 | LEE | 05/16/2017 Email Kim, David Lee, and George Chiang re: Offer to Purchase 940 Hill for $33 Million | Civetti; Chiang; Kim | | |
| 669 | LEE | 06/20/2017 Letter from 940 Hill General Counsel re: Offer to Purchase 940 Hill for $32 Million | Civetti | | |
| | | **I. Additional Exhibits \| 940 Hill** | | | |
| 670 | LEE | Photograph of $250,000 Seized Cash | Civetti | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| [671-699] | | PLACEHOLDER | | | |
| | | | | | |
| **5 \| HAZENS (Luxe Hotel Project)** | | | | | |
| A. Background | | | | | |
| 700 | N/A | Hazens Articles of Incorporation | Civetti | | |
| 701 | N/A | Luxe Hotel Project Renderings | Civetti | | |
| B. Correspondence & Records \| Hazens | | | | | |
| | | *Luxe Hotel Documents* | | | |
| 702 | N/A | 03/18/2014 Email CHAN and Esparza re: Hazens Introduction | Civetti; Esparza | | |
| 703 | N/A | 08/21/2014 Email HUIZAR, Greg Sun, Lulu Ji re: Luxe Hotel ADA Assistance | Civetti; Sun | SZNW MIL #7 (Innocent Acts) – **Court Denied** | Gov't Opp'n SZNW MIL No. 7; 801(d)(2)(A) |
| 704 | N/A | 08/26/2014 Email HUIZAR, Greg Sun, Lulu Ji re: ADA Assistance Thank You | Civetti; Sun | SZNW MIL #7 (Innocent Acts) – **Court Denied** | Gov't Opp'n SZNW MIL No. 7; 801(d)(2)(A) |
| 705 | N/A | 09/20/2014 Email and Attachment, HUIZAR and Esparza re: Katy Perry Concert Tickets from Hazens | Civetti; Esparza | Hearsay; Exhibit List Testifying | 801(d)(2)(E) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|-----|-------------|---------------------|---------|------------------|-------------|
| 706 | N/A | 11/04/2014 Email Esparza, Chiang re: Hazens Pledging Their Support | Civetti; Esparza; Chiang | Hearsay; Argumentative Exhibit List | 801(d)(2)(C), (D), (E) |
| 707 | N/A | 11/26/2014 Calendar Invite Confirmation re: Dinner HUIZAR and Hazens Chairman Yuan | Civetti | | |
| 708 | N/A | 11/16/2015 Email Esparza, Chiang, Greg Sun re: Common Consensus and Full Speed re: Luxe Hotel Project | Civetti; Esparza; Chiang; Sun | Hearsay; Argumentative Exhibit List | 801(d)(2)(C), (D), (E) |
| 709 | N/A | 06/08/2016 Email with Desiree Gonzales, Ernest Camacho, Jenny Wu re: Executed Agreement, May 2016 Invoice and Monthly Real Estate Opportunity Report | Civetti; Gonzales | Hearsay; Argumentative Exhibit List | 801(d)(2)(C), (D), (E); 803(6) |
| 710 | N/A | 06/15/2016 Email with Jenny Wu and Desiree Gonzales re: Wire Transfer | Civetti; Gonzales | Hearsay; Argumentative Exhibit List | 801(d)(2)(C), (D), (E); 803(6) |
| 711 | N/A | 11/22/2016 Hazens TOT Motion | Civetti | | |
| 712 | N/A | 12/13/2016 Hazens TOT Approval | Civetti | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 713 | N/A | 01/02/2017 Email CHAN, Chiang, Jeremy Chan Attaching Roster Sheet Titled "People Who Influence the Project" | Civetti; Chiang; Jeremy | Hearsay; Argumentative Exhibit List | 801(d)(2)(A), (E) |
| 714 | N/A | 09/01/2017 Resolution re: Hazens Luxe Hotel TFAR | Civetti | | |
| 715 | N/A | 09/14/2017 Hazens CPC Presentation | Civetti; Chiang | | |
| 716 | N/A | 09/14/2017 Hazens CPC Meeting Agenda | Civetti | | |
| 717 | N/A | 09/14/2017 Hazens CPC Meeting Minutes | Civetti | | |
| 718 | N/A | 09/17/2017 Post CPC Document | Civetti; Chiang | | |
| 719 | N/A | 12/05/2017 Hazens PLUM Approval | Civetti | | |
| 720 | N/A | 12/13/2017 Hazens City Council Approval | Civetti | | |
| 721 | N/A | 01/10/2018 Email HUIZAR, Esparza Attaching Spreadsheets Entitled "Copy of Commitments" and "IE HUIZAR Strategy" | Civetti; Esparza | Hearsay; Argumentative Exhibit List | 801(d)(2)(A), (E); 803(6) |
| A | N/A | Metadata for 721 | Civetti | Foundation | Civetti will lay foundation |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|------|------|------|------|------|------|
| 722 | N/A | 01/16/2018 Email HUIZAR, Christina Kegeyan Attaching Spreadsheets Titled "Master List PAC" and "Initial Commitments to PAC" | Civetti | Argumentative Exhibit List | |
| A | N/A | Metadata for 722 | Civetti | Foundation | Civetti will lay foundation |
| 723 | N/A | 03/09/2018 PLUM Resolution re: Hazens Luxe Hotel Project | Civetti | | |
| 724 | N/A | 03/21/2018 City Council Resolution re: Hazens Luxe Hotel Project | Civetti | | |
| 725 | N/A | 04/25/2018 Email with CHAN, Chiang, and others re: BOE action on Luxe Hotel Project | Civetti; Chiang | Hearsay; Argumentative Exhibit List | 801(d)(2)(A), (E) |
| 726 | N/A | 05/10/2018 Email with Chiang, Joel Jacinto re: meeting | Civetti; Chiang | Hearsay; Relevance as to HUIZAR (Applies to CHAN Only) | 801(d)(2)(E); Relevant to the Conspiracy/Scheme |
| 727 | N/A | 07/09/2018 Document entitled "Synergy/CCC Action Items" including political contributions for HUIZAR | Civetti; Chiang | Hearsay; Argumentative Exhibit List | 801(d)(2)(A), (E); 803(6) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|------|------|------|------|------|------|
| 728 | N/A | 10/10/2018 Email with CHAN and others re: Joel Jacinto's 10/11/18 Visit to "Our Office" | Civetti; Chiang | Hearsay; Argumentative Exhibit List | 801(d)(2)(A), (E) |
| 729 | N/A | 10/28/2018 Document entitled "CCC/Synergy Action Items 10/28/18" | Civetti; Chiang | Hearsay | 801(d)(2)(C), (E); 803(6) |
| | | ***Documents Relating to Benefits*** | | | |
| 730 | N/A | 12/13/2015 Flight Record re: Jenny Wu Travel from Vancouver to Los Angeles | Civetti | Hearsay | 807(a); Non-Hearsay (Effect on the Listener) |
| 731 | N/A | 05/10/2016 Consulting Agreement between Jenny Wu and Paradigm | Civetti; Gonzales | | |
| 732 | N/A | 06/18/2016 Invoice and May Real Estate Report | Civetti; Chiang; Gonzales | | |
| 733 | N/A | 07/14/2016 Invoice and June Real Estate Report | Civetti; Gonzales | | |
| 734 | N/A | 08/11/2016 Invoice and July Real Estate Report | Civetti; Chiang; Gonzales | | |
| 735 | N/A | 09/09/2016 Invoice and August Real Estate Report | Civetti; Chiang; Gonzales | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 736 | N/A | 10/14/2016 Invoice and September Real Estate Report | Civetti; Chiang; Gonzales | | |
| 737 | N/A | 11/23/2016 Invoice and October Real Estate Report | Civetti; Chiang; Gonzales | | |
| 738 | N/A | 08/12/2016 Email Gonzales, Wu re: Payment | Civetti; Chiang; Gonzales | | |
| 739 | N/A | 04/07/2017 Email HUIZAR, Chiang re: China Flight Information for HUIZAR's Family | Civetti; Chiang | Hearsay | 801(d)(2)(A), (B) (E); Non-Hearsay Purpose (Fact that Huizar Sent to Chiang) |
| 740 | N/A | 04/19/2017 Receipt of Meal Paid by Hazens for HUIZAR in China | Civetti; Yuan | Foundation; Hearsay (18 U.S.C. § 3505); Argumentative Exhibit List | 803(6), 902(11) [Pending] |
| 741 | N/A | 04/20/2017 Receipt of Meal Paid by Hazens for HUIZAR in China | Civetti; Yuan | Foundation; hearsay (18 U.S.C. § 3505); Argumentative Exhibit List | 803(6), 902(11) [Pending] |
| 742 | N/A | 04/27/2017 Ticket Confirmation and Receipts for the Weeknd Concert | Civetti; Chiang | Foundation | Chiang Will Lay Foundation |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 743 | N/A | 04/28/2017 Receipt of Meal Paid by Hazens for HUIZAR in China | Civetti; Yuan | Foundation; Hearsay (18 U.S.C. § 3505); Argumentative Exhibit List | 803(6), 902(11) [Pending] |
| 744 | N/A | 06/19/2017 Email with HUIZAR and Chiang re: Kendrick Lamar Tickets | Civetti; Chiang | Foundation; Edited Exhibit; Multiple Exhibits; Hearsay | Chiang Will Lay Foundation; 801(d)(2)(A), (E) |
| 745 | N/A | 09/01/2017 Executed Consulting Agreement between CCC and Deron Williams Jr. | Civetti; Chiang | | |
| 746 | N/A | Union Bank Statements (Paradigm) | Civetti | Foundation; Hearsay | 803(6), 902(11) |
| | | | | | |
| | | **C. Text Messages \| Hazens** | | | |
| | | ***HUIZAR - Camacho Text Messages*** | | | |
| 747 | N/A | 04/12/2014 HUIZAR and Ernie Camacho re: Hazens | Civetti | | |
| | | | | | |
| 748 | N/A | ***HUIZAR - CHAN Text Messages Coversheet*** | | | |
| A | N/A | 08/27/2014 HUIZAR and CHAN re: ADA Issue for Luxe Hotel | Civetti | | |
| B | N/A | 11/04/2014 HUIZAR and CHAN re: Dinner with Chairman Yuan | Civetti | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| C | N/A | 09/07/2015 HUIZAR, CHAN, Chiang re: Standing Hazens Planning Meeting and "chairman is beginning to feel weary" | Civetti; Chiang | | |
| | | | | | |
| 749 | N/A | *HUIZAR – Chiang Text Messages Coversheet (2014-2016)* | | | |
| A | N/A | 02/06/2015 HUIZAR and Chiang re: Hazens | Civetti; Chiang | | |
| B | N/A | 04/09/2015 HUIZAR and Chiang re: Hazens and Salesian | Civetti; Chiang | | |
| C | N/A | 08/17/2015 HUIZAR and Chiang re: Hazens | Civetti; Chiang | | |
| D | N/A | 09/08/2015 HUIZAR and Chiang re: Planning Meeting | Civetti; Chiang | | |
| E | N/A | 11/23/2015 HUIZAR and Chiang re: Meeting | Civetti; Chiang | | |
| F | N/A | 12/02/2015 HUIZAR and Chiang re: "Any Response from Chairman?" | Civetti; Chiang | | |
| G | N/A | 12/08/2015 HUIZAR and Chiang re: Meeting Request | Civetti; Chiang | | |
| H | N/A | 12/14/2015 HUIZAR and Chiang re: Meeting | Civetti; Chiang | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| I | N/A | 12/15/2015 HUIZAR and Chiang re: Rios Meeting | Civetti; Chiang | | |
| J | N/A | 01/14/2016 HUIZAR and Chiang re: Meeting | Civetti; Chiang | | |
| K | N/A | 03/10/2016 HUIZAR and Chiang re: China Trip | Civetti; Chiang | | |
| L | N/A | 04/11/2016 HUIZAR and Chiang re: "How is Richelle Agreement going? Has everything been set up with Ernie?" | Civetti; Chiang | | |
| M | N/A | 04/19/2016 HUIZAR and Chiang re: Meeting with Greg Sun on Rios Update | Civetti; Chiang | | |
| N | N/A | 04/26/2016 HUIZAR and Chiang re: Meeting Every Two Weeks | Civetti; Chiang | | |
| O | N/A | 05/30/2016 HUIZAR and Chiang re: "When can we get report" | Civetti; Chiang | | |
| P | N/A | 07/01/2016 HUIZAR and Chiang re: Meeting for Coffee | Civetti; Chiang | | |
| Q | N/A | 08/01/2016 HUIZAR and Chiang re: Meeting at Restaurant | Civetti; Chiang | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| R | N/A | 09/02/2016 HUIZAR and Chiang re: Meeting at Coffee Shop | Civetti; Chiang | | |
| S | N/A | 10/04/2016 HUIZAR and Chiang re: Meeting at HUIZAR's Residence | Civetti; Chiang | | |
| T | N/A | 11/03/2016 HUIZAR and Chiang re: Meeting at Coffee Shop | Civetti; Chiang | | |
| U | N/A | 12/12/2016 HUIZAR and Chiang re: Meeting with Greg Sun | Civetti; Chiang | | |
| V | N/A | 12/13/2016 HUIZAR and Chiang re: Golf | Civetti; Chiang | | |
| W | N/A | 02/25/2016 HUIZAR, Chiang re: Meeting – Los Antonitos | Civetti; Chiang | | |
| 750 | N/A | ***HUIZAR – Chiang Text Messages Coversheet (2017-2018)*** | | | |
| A | N/A | 02/09/2017 HUIZAR and Chiang re: China Trip | Civetti; Chiang | | |
| B | N/A | 02/21/2017 HUIZAR and Chiang re: China Trip and Visas | Civetti; Chiang | | |
| C | N/A | 03/29/2017 HUIZAR and Chiang re: Passport Coordination | Civetti; Chiang | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|-----|-------------|---------------------|---------|------------------|-------------|
| D | N/A | 04/15/2017 HUIZAR and Chiang re: Meeting in Person | Civetti; Chiang | | |
| E | N/A | 04/16/2017 HUIZAR and Chiang re: China Trip | Civetti; Chiang | | |
| F | N/A | 05/13/2017 HUIZAR and Chiang re: Two Towers versus Three Towers | Civetti; Chiang | | |
| G | N/A | 05/15/2017 HUIZAR and Chiang re: HUIZAR Approves Two-Tower Plan | Civetti; Chiang | | |
| H | N/A | 06/13/2017 HUIZAR and Chiang re: Coast Clear | Civetti; Chiang | | |
| I | N/A | 06/15/2017 HUIZAR and Chiang re: Concert Tickets | Civetti; Chiang | | |
| J | N/A | 07/19/2017 HUIZAR and Chiang re: Meeting to Plan for 09/14/17 CPC Meeting | Civetti; Chiang | | |
| K | N/A | 08/24/2017 HUIZAR and Chiang re: Hazens Motion for TFAR | Civetti; Chiang | | |
| L | N/A | 09/01/2017 HUIZAR and Chiang re: HUIZAR "got the motion in today" | Civetti; Chiang | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| M | N/A | 09/13/2017 HUIZAR and Chiang re: Hazens CPC Hearing | Civetti; Chiang | | |
| N | N/A | 09/14/2017 HUIZAR and Chiang re: Motion Passed, "make sure: u tell chairman that we were helpful" | Civetti; Chiang | | |
| O | N/A | 10/29/2017 HUIZAR and Chiang re: Meeting at City Hall | Civetti; Chiang | | |
| P | N/A | 01/12/2018 HUIZAR and Chiang re: 01/24/2018 Dinner with Chairman Yuan | Civetti; Chiang | | |
| Q | N/A | 02/12/2018 HUIZAR and Chiang re: "Christina fundraiser for PAC will call u today" | Civetti; Chiang | | |
| R | N/A | 03/29/2018 Huizar, Chiang re Meeting at Huizar's house | Civetti; Chiang | | |
| S | N/A | 04/20/2018 HUIZAR and Chiang re: Meeting at HUIZAR's House on 4/23/18 | Civetti; Chiang | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|-----|-------------|----------------------|---------|------------------|-------------|
| T | N/A | 06/18/2018 HUIZAR and Chiang re: "when is the chairman coming to town? We need to finalized PAC stuff" | Civetti; Chiang | | |
| U | N/A | 07/23/2018 HUIZAR and Chiang re: HUIZAR Wants to Talk to Chairman about Richelle Rios Campaign | Civetti; Chiang | | |
| V | N/A | 10/08/2018 HUIZAR and Chiang re: Meeting at HUIZAR's House on 10/16/18 | Civetti; Chiang | | |
| W | N/A | 09/21/2017 Huizar and Chiang re: CRA, TOT, Yuan Meeting | Civetti; Chiang | | |
| X | N/A | 10/24/2017 Huizar and Chiang re: Meeting | Civetti; Chiang | | |
| Y | N/A | 11/17/2017 Huizar and Chiang re: PLUM Date | Civetti; Chiang | | |
| Z | N/A | 03/12/2018 Huizar and Chiang re: City Hall Meeting | Civetti; Chiang | | |
| AA | N/A | 03/29/2018 Huizar and Chiang re: Meeting at Huizar's Residence | Civetti; Chiang | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|-----|-------------|---------------------|---------|------------------|-------------|
| BB | N/A | 05/14/2018 Huizar and Chiang re: Meeting with Chan | Civetti; Chiang | | |
| | | *HUIZAR - Fuer Yuan Text Messages* | | | |
| 751 | N/A | 06/12/2018 HUIZAR to Chairman Yuan re: Congratulations, Development Agreement Approved Today | Civetti; Yuan | Foundation | Yuan Will Lay Foundation |
| | | | | | |
| 752 | N/A | *CHAN - Chiang Text Messages Coversheet (2014-2016)* | | | |
| A | N/A | 10/17/2014 CHAN, Chiang, Jeremy Chan, Chris Pak re: Hazens Meeting | Civetti; Chiang; Jeremy | | |
| B | N/A | 09/24/2015 CHAN, Chiang, Jeremy Chan re: Hazens GPA | Civetti; Chiang; Jeremy | Hearsay | 801(d)(2)(A), (E) |
| C | N/A | 10/13/2015 CHAN, Chiang, Jeremy Chan re: TFAR | Civetti; Chiang; Jeremy | Hearsay | 801(d)(2)(A), (E) |
| D | N/A | 05/25/2016 CHAN, Chiang re: HUIZAR, Wesson, Hazens Dinner | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| E | N/A | 05/31/2016 CHAN, Chiang re: Chairman Yuan Dinner | Civetti; Chiang | | |
| F | N/A | 10/04/2016 CHAN, Chiang re: Chairman Yuan Dinner | Civetti; Chiang | | |
| | | | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 753 | N/A | *CHAN - Chiang Text Messages Coversheet (2017)* | | | |
| A | N/A | 01/02/2017 CHAN, Chiang, Jeremy Chan re: Hazens Proposal | Civetti; Chiang | | |
| B | N/A | 01/11/2017 CHAN, Chiang re: HUIZAR, Chairman Yuan, Dinner | Civetti; Chiang | | |
| C | N/A | 01/13/2017 CHAN and Chiang re: City Approvals for Luxe Hotel Project | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| | | Intentionally Omitted | | | |
| | | Intentionally Omitted | | | |
| F | N/A | 01/16/2017 CHAN, Chiang, Jeremy Chan re: Hazens Retainer Agreement | Civetti; Chiang; Jeremy | | |
| G | N/A | 01/26/2017 CHAN, Chiang, Lincoln Lee re: Meeting with Chairman Yuan | Civetti; Chiang | | |
| H | N/A | 02/03/2017 CHAN, Chiang re: "Meeting with Chairman Was Good" | Civetti; Chiang | | |
| I | N/A | 02/06/2017 CHAN, Chiang re: Hazens Contract | Civetti; Chiang | | |
| J | N/A | 02/08/2017 CHAN, Chiang, Lincoln Lee re: Standing Meeting with CHAN for Hazens | Civetti; Chiang | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| K | N/A | 02/20/2017 CHAN, Chiang, Jeremy Chan, Lincoln Lee re: Chairman Yuan Meeting | Civetti; Chiang; Jeremy | | |
| L | N/A | 02/27/2017 CHAN, Chiang, Jeremy Chan re: John Chiang Fundraiser | Civetti; Chiang; Jeremy | | |
| M | N/A | 03/06/2017 CHAN, Chiang, Jeremy Chan re: Rios License | Civetti; Chiang; Jeremy | Hearsay; Relevance | 801(d)(2)(A), (E); Relevant to OAs 142-55 |
| N | N/A | 03/12/2017 CHAN, Chiang, Jeremy Chan re: CHAN Project Lead | Civetti; Chiang; Jeremy | | |
| O | N/A | 03/28/2017 CHAN, Chiang, Jeremy Chan, Lincoln Lee re: Hazens Monthly Payment | Civetti; Chiang; Jeremy | | |
| P | N/A | 04/06/2017 CHAN, Chiang re: Hazens Tract Map and Water Division | Civetti; Chiang | | |
| Q | N/A | 08/08/2017 CHAN, Chiang re: Deron Williams Jr Meeting | Civetti; Chiang | | |
| R | N/A | 08/29/2017 CHAN, Chiang re: HUIZAR Motion for Hazens | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| S | N/A | 09/14/2017 CHAN, Chiang re: Hazens Paycheck | Civetti; Chiang | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| T | N/A | 10/10/2017 CHAN, Chiang, Jeremy Chan re: Hazens Contract | Civetti; Chiang; Jeremy | | |
| U | N/A | 12/19/2017 CHAN, Chiang re: Pickup up Our Check Post Council Vote | Civetti; Chiang | | |
| | | | | | |
| 754 | N/A | ***CHAN - Chiang Text Messages Coversheet (2018)*** | | | |
| A | N/A | 01/16/2018 CHAN and Chiang re: HUIZAR and Chairman Yuan Meeting | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| B | N/A | 05/31/2018 CHAN and Chiang re: Hazens Development Agreement | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| C | N/A | 06/20/2018 CHAN, Chiang, Yan Yan re: Hazens Development Agreement Signed | Civetti; Chiang; Yan | | |
| D | N/A | 08/04/2018 CHAN and Chiang re: Chairman Yuan Conversation | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| E | N/A | 08/24/2018 CHAN and Chiang re: Chairman Yuan Development Agreement Report | Civetti; Chiang | | |
| | | | | | |
| 755 | N/A | ***Esparza - Chiang Text Messages Coversheet*** | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| A | N/A | 04/26/2017 Esparza and Chiang re: Boss Needs Four Tickets to the Weeknd Concert this Weekend | Civetti; Esparza; Chiang | Hearsay | 801(d)(2)(E) |
| B | N/A | 05/19/2017 Esparza and Chiang re: Meeting | Civetti; Esparza; Chiang | Hearsay | 801(d)(2)(E) |
| | | ***Chiang – Joel Jacinto Text Messages*** | | | |
| 756 | N/A | 04/24-05/08/2018 Chiang and Joel Jacinto re: Meeting Requests | Civetti; Chiang | | |
| | | ***Chiang – Rios Text Messages*** | | | |
| 757 | N/A | 12/16/2015 Chiang and Rios re: Meeting with Chairman Yuan's Relative | Civetti; Chiang; Rios | | |
| 758 | N/A | ***Chiang – Greg Sun Text Messages Cover Sheet*** | | | |
| A | N/A | 11/10/2015 Chiang and Greg Sun re: China Red Dinner, HUIZAR and Chairman Yuan | Civetti; Chiang; Sun | Hearsay | 801(d)(2)(E) |
| B | N/A | 11/16/2015 Chiang and Greg Sun re: HUIZAR Golf and Meeting | Civetti; Chiang; Sun | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| C | N/A | 12/13/2015 Chiang and Greg Sun re: Lunch Meeting at Luxe | Civetti; Chiang; Sun | Relevance; 403 (Salesian Payment) | 801(d)(2)(E); Relevant to Conspiracy/Bribery Scheme; Gov't Opp'n SZNW MIL No. 7 (Innocent Acts) |
| D | N/A | 01/14/2016 Chiang and Greg Sun re: Hazens Bi-Weekly Meetings | Civetti; Chiang; Sun | Hearsay | 801(d)(2)(E) |
| | | | | | |
| **D. Audio Recordings & Translations | Hazens** | | | | |
| 759 | | Intentionally Omitted | | | |
| | | | | | |
| | | *HUIZAR – Chiang Audio Recordings* | | | |
| 760 | N/A | 07/05/2017 HUIZAR and Chiang Recorded Call (JH#6709)[Excerpt] | Civetti; Chiang | | |
| 760-T | N/A | Excerpt – Transcript | Civetti | | |
| 761 | N/A | 09/13/2017 HUIZAR and Chiang Recorded Call (GC#4962) re: CPC Hearing [Excerpt] | Civetti; Chiang | | |
| 761-T | N/A | Excerpt – Transcript | Civetti | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 762 | N/A | 09/14/1207 HUIZAR and Chiang Recorded Call (GC#5458) [Identification Only] | Civetti; Chiang | | |
| A | N/A | Excerpt A | Civetti; Chiang | | |
| A-T | N/A | Excerpt A - Transcript | Civetti | | |
| B | N/A | Excerpt B | Civetti; Chiang | | |
| B-T | N/A | Excerpt B - Transcript | Civetti | | |
| | | | | | |
| | | *CHAN Audio Recordings* | | | |
| 763 | N/A | 06/22/2017 CHAN and Chiang Recorded Call (GC#760) [Identification Only] | Civetti; Chiang | | |
| A | N/A | Excerpt A | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| A-T | N/A | Excerpt A - Transcript | Civetti | | |
| B | N/A | Excerpt B | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| B-T | N/A | Excerpt B - Transcript | Civetti | | |
| 764 | N/A | 08/24/2017 CHAN and Chiang Recorded Call (RC#31)[Excerpt] | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| 764-T | N/A | Excerpt – Transcript | Civetti | | |
| 765 | N/A | 09/14/2017 CHAN and an Associate Recorded Call (RC#3127) [Identification Only] | Civetti | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|-----|-------------|---------------------|---------|------------------|-------------|
| A | N/A | Excerpt A | Civetti; Chiang | Hearsay | 801(d)(2)(A) |
| A-T | N/A | Excerpt A - Transcript | Civetti | | |
| B | N/A | Excerpt B | Civetti; Chiang | | |
| B-T | N/A | Excerpt B - Transcript | Civetti | | |
| 766 | N/A | Intentionally Omitted | | | |
| | | | | | |
| | | *Esparza - Chiang Audio Recordings* | | | |
| 767 | N/A | Intentionally Omitted | | | |
| 768 | N/A | 05/10/2017 Esparza and Chiang Recorded Call (GE#3410) [Identification Only] | Civetti; Esparza; Chiang | | |
| A | N/A | Excerpt A | Civetti; Chiang | | |
| A-T | N/A | Excerpt A - Transcript | Civetti | | |
| B | N/A | Excerpt B | Civetti; Chiang | | |
| B-T | N/A | Excerpt B - Transcript | Civetti | | |
| | | *Kim - Chiang Audio Recording* | | | |
| 769 | N/A | 06/23/2017 Kim - Chiang Recorded Call (GC#913) [Identification Only] | Civetti; Chiang; Kim | Hearsay | 801(d)(2)(E) |
| A | N/A | Excerpt A | Civetti; Chiang | | |
| A-T | N/A | Excerpt A - Transcript | Civetti | | |
| B | N/A | Excerpt B | Civetti; Chiang | | |
| B-T | N/A | Excerpt B - Transcript | Civetti | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| | | | | | |
| | | | E. Photograph \| Hazens | | |
| 770 | N/A | 10/20/2015 Photograph of HUIZAR Chinese Visa | Civetti | | |
| | | | | | |
| | | | F. Financial Records \| Hazens | | |
| 771 | N/A | Hazens Checks to Synergy (10/19/2015-10/06/2018) | Civetti; Chiang | Foundation | 902(11) |
| 772 | N/A | Synergy Checks to CHAN and Jeremy Chan (09/30/2017) | Civetti; Chiang | Foundation | 902(11) |
| 773 | N/A | Synergy Checks to LAXBG and Jeremy Chan (10/28/2017, 10/31/2017) | Civetti; Chiang | Foundation | 902(11) |
| 774 | N/A | Synergy Checks to LAXBG (12/27/2017) | Civetti; Chiang | Foundation | 902(11) |
| 775 | N/A | Check Receipts from CCC to Deron Williams Jr. (11/21/2017, 12/21/2017) | Civetti; Chiang | | |
| 776 | N/A | Andy Wang Checks and Bank Records re: Payments to Ava Jacinto (06/13/2018, 08/13/2018, 09/04/2018, 10/29/2018) | Civetti; Wang | Foundation; Hearsay; | 803(6); 902(11)[Pending] |
| | | | G. Additional Exhibits \| Hazens | | |
| 777 | | *CHAN - Chiang Text Messages Coversheet* | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|------|------|------|------|------|------|
| A | N/A | 01/29/2017 CHAN, Chiang, Lee re: Meeting | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| B | N/A | 02/01/2017 CHAN, Chiang, Lee re: Yuan and Keller Dinner | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| C | N/A | 02/01/2017 CHAN, Chiang, Lee, Keller re: Dinner | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| D | N/A | 02/03/2017 CHAN, Chiang re: Yuan Meeting | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| E | N/A | 02/08/2017 CHAN, Chiang, Lee, Keller re: Dinner | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| F | N/A | 03/13/2017 CHAN, Chiang, Lee, Jeremy re: Pressure | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| G | N/A | 08/11/2017 CHAN, Chiang re: Yuan Meeting | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| H | N/A | 08/11/2017 CHAN, Chiang, Lee re: Yuan Meeting | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| I | N/A | 08/18/2017 CHAN, Chiang re: Motion | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| J | N/A | 08/19/2017 CHAN, Chiang re: 1 Pager | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| 778 | N/A | 09/14/2017 Text Messages, CHAN, Jeremy Chan re: Milestone & Payment | Civetti | Hearsay | 801(d)(2)(A), (E) |
| | | ***City Records*** | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|------|------|------|------|------|------|
| 779 | N/A | 03/26/2015 Case Information Los Angeles City Planning (Luxe Hotel) | Civetti | | |
| 780 | N/A | 03/26/2015 Entitlement Application (Luxe Hotel) | Civetti | | |
| 781 | N/A | 06/12/2018 City Council Approval re: Development Agreement (Luxe Hotel) | Civetti | | |
| 782 | N/A | 06/12/2018 City Council Approval re: Sign District (Luxe Hotel) | Civetti | | |
| 783 | N/A | 06/20/2018 Development Agreement Ordinance – Final (Luxe Hotel) | Civetti | | |
| | | *Correspondence & Records (Additional)* | | | |
| 784 | N/A | 08/02/2015 Email CHAN, Chiang re: LoGrande Email for Luxe Hotel TFAR | Civetti; Chiang | | |
| A | N/A | 08/03/2015 Email HUIZAR, Chiang re: LoGrande Email for Luxe Hotel TFAR | Civetti; Chiang | | |
| B | N/A | 08/03/2015 Email HUIZAR, LoGrande re: Luxe Hotel TFAR | Civetti | | |
| 785 | N/A | Cover Sheet – CHAN, Chiang Emails | Civetti | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|------|------|------|------|------|------|
| A | N/A | 09/26/2015 Email CHAN, Chiang re: Mayor's Office Letter w/ Attachment | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| B | N/A | 09/26/2015 Email CHAN, Chiang re: Mayor's Office Letter (Response) w Attachment | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| C | N/A | 10/26/2015 Email CHAN, Chiang re: Huizar Upset with Hazens | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| D | N/A | 03/16/2016 Email CHAN, Chiang re: Hazens Meeting | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| E | N/A | 03/17/2016 Email CHAN, Chiang re: Updates | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| F | N/A | 09/28/2016 Email CHAN, Chiang, Jeremy re: Updates | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| G | N/A | 01/05/2017 Email CHAN, Chiang re: Fuer Yuan (Hazens) Meeting | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| H | N/A | 01/17/2017 Email CHAN, Chiang re: Hazens Timeline w/ Attachments | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| I | N/A | 01/18/2017 Email CHAN, Chiang, Jeremy re: Hazens Timeline w/ Attachments | Civetti; Chiang; Jeremy | Hearsay | 801(d)(2)(A), (E) |
| J | N/A | 01/26/2017 Email CHAN, Chiang re: Keller Update | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| K | N/A | 03/21/2017 Email CHAN Chiang, Jeremy, Lee re: Hazens Update | Civetti; Chiang; Jeremy | Hearsay | 801(d)(2)(A), (E) |
| 786 | N/A | 01/21/2017 Synergy/Hazens Consulting Agreement | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| A | N/A | 10/11/2017 Synergy/Hazens Consulting Agreement (Amended) | Civetti; Chiang | Hearsay | 801(d)(2)(A), (E) |
| 787 | N/A | 01/24/2014 Email CHAN, Chiang re: New Year Celebration & Greg Sun Meeting | Civetti; Chiang | <mark>Pending</mark> | |
| | | | | | |
| [788-799] | | PLACEHOLDER | | | |
| | | | | | |
| **6 \| CARMEL PARTNERS (Mateo Project)** | | | | | |
| **A. Background** | | | | | |
| 800 | N/A | Project Rendering - 520 Mateo | Civetti | Foundation | 902(11) [Pending] |
| 801 | N/A | Mateo Location Map | Civetti | | |
| | | | | | |
| **B. Correspondence & Records \| Carmel Partners** | | | | | |
| | | *General* | | | |
| 802 | N/A | 08/18/2016 Email Shawn re: GPA Request | Civetti; Kuk | Foundation | Kuk Will Lay Foundation |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|-----|-------------|---------------------|---------|------------------|-------------|
| 803 | N/A | 08/22/2016 Email Cotter, Goldman, Max Zeff re: GPA Approval | Civetti; Goldman; Cotter; Zeff | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) [Pending] |
| 804 | N/A | 08/20/2018 HUIZAR Letter Consenting to Time Extension on Mateo Project | Civetti; Goldman | | |
| 805 | N/A | 10/10/2016 Email HUIZAR, Esparza, Jesse Leon re: HHH Fundraising Plan & Attachment | Civetti; Esparza | | |
| 806 | N/A | 10/14/2016 Email Goldman and Cotter re: $25K Donation to Homeless Committee | Civetti; Goldman; Cotter | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) [Pending] |
| 807 | N/A | 10/14/2016 Email Goldman and Cotter re: HUIZAR Directing Contributions to Community Support PAC & Attaching Remit Form | Civetti; Goldman; Cotter | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) [Pending] |
| 808 | N/A | 10/14/2016 Email Goldman and Cotter Attaching Community Support PAC W-9 | Civetti; Goldman; Cotter | Foundation | 902(11) [Pending] |
| 809 | N/A | 10/27/2016 Email Goldman and Cotter re: HUIZAR Meeting to Deliver Checks and "Big Picture" | Civetti; Goldman; Cotter | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) [Pending] |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|------|------|------|------|------|------|
| 810 | N/A | 10/27/2016 Email Goldman and Cotter and Others re: $25K Carmel Contribution to Community Support PAC & Attaching Invoice | Civetti; Goldman; Cotter | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) [Pending] |
| 811 | N/A | 10/27/2016 Email Cotter and Brian Smith re: $25K Carmel Contribution to Community Support PAC & Attaching Checks | Civetti; Cotter | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) [Pending] |
| 812 | N/A | 10/31/2016 Email Cotter, Goldman, Others re: $25K Carmel Contribution to Community Support PAC & Attaching HHH Letter | Civetti; Goldman; Cotter | Foundation | 902(11) [Pending] |
| 813 | N/A | 02/15/2017 Cotter Expense Report Showing $1,778 Paid for 02/15/17 HUIZAR Dinner (Excel) | Civetti; Cotter | Foundation; Hearsay | 803(6); 902(11) [Pending] |
| A | N/A | 02/15/2017 Cotter Expense Report Showing $1,778 Paid for 02/15/17 HUIZAR Dinner (PDF) | Civetti; Cotter | Foundation; Hearsay | 803(6); 902(11) [Pending] |
| 814 | N/A | 02/24/2017 Email Cotter and Brian Smith to Direct Any Questions re: the HUIZAR PAC to Goldman | Civetti | Foundation | 902(11) [Pending] |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|-----|-------------|---------------------|---------|------------------|-------------|
| 815 | N/A | 02/28/2017 Email Goldman and Cotter re: Letter Confirming PAC Contribution | Civetti; Goldman; Cotter | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) [Pending] |
| 816 | N/A | 02/28/2017 Email Carmel Accountant (Internal Carmel) re: Donation Check for $25k Cumulus Contribution to Community Support PAC | Civetti; Cotter | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) [Pending] |
| 817 | N/A | 02/28/2017 Email Cotter & Others re: $25k Cumulus Contribution to Community Support PAC | Civetti; Cotter | Foundation | 902(11) [Pending] |
| 818 | N/A | 02/28/2017 Email Goldman and Cotter re: Letter to Confirm New Community Support PAC Contribution | Civetti; Goldman; Cotter | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) [Pending] |
| 819 | N/A | 02/28/2017 Email Cotter and Brian Smith re: New $25K Contribution to Community Support PAC & Attaching Checks | Civetti; Cotter | Foundation; Hearsay | 803(6); 902(11) [Pending] |
| 820 | N/A | 03/20/2017 Email Goldman and Cotter re: "More Favored Status with Jose" Than Other Developer | Civetti; Goldman; Cotter | Foundation | 902(11) [Pending] |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 821 | N/A | 05/09/2017 Email Goldman and Cotter re: Community Support PAC Contribution Being "an Ask" from HUIZAR | Civetti; Goldman; Cotter | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) [Pending] |
| 822 | N/A | 03/15/2018 Email Goldman and Cotter Attaching Families for Better LA W-9 and Contribution Form | Civetti; Goldman; Cotter | Foundation | 902(11) [Pending] |
| 823 | N/A | 03/26/2018 Email HUIZAR to Self, Attaching "Fun[d]raising Plan" & Attachment | Civetti | | |
| 824 | N/A | 04/13/2018 Email HUIZAR and Goldman Attaching "Fundraising Plan" for Families for a Better LA | Civetti; Goldman | | |
| 825 | N/A | 05/22/2018 Email Max Zeff Seeking Approval for $25K Carmel Contribution to Families PAC | Civetti; Cotter; Zeff | Foundation | 902(11) [Pending] |
| 826 | N/A | 06/11/2018 Email Cotter, Max Zeff, and Others re: Approval of $25K Carmel Contribution to Families for a Better LA | Civetti; Cotter; Zeff | Foundation | 902(11) [Pending] |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 827 | N/A | 06/13/2018 Email Carmel Accounting & Compliance re: Processing $25K Contribution to Families for a Better LA | Civetti; Cotter | Foundation | 902(11) [Pending] |
| 828 | N/A | 06/13/2018 Email Carmel Compliance re: Processing $25K Donation to Families for a Better LA | Civetti; Cotter | Foundation | 902(11) [Pending] |
| A | N/A | 06/13/2018 $25k Contribution (Two Carmel Checks) to Families for a Better LA PAC | Civetti; Cotter | | |
| 829 | N/A | 08/09/2018 Email Goldman and Cotter re: "Labor Issue" and Taking Union Leader "Off the Chess Board" | Civetti; Goldman; Cotter | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) [Pending] |
| 830 | N/A | 09/04/2018 Email Goldman and Cotter re: One-on-One meeting with HUIZAR and Cotter #1 on Agenda | Civetti; Goldman; Cotter | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) [Pending] |
| 831 | N/A | 09/12/2018 HUIZAR Letter Consenting to Time Extension on Mateo Project | Civetti | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 832 | N/A | 10/16/2018 LA City Council Document Reflecting HUIZAR's Vote to Deny Union Appeal on Mateo Project | Civetti | | |
| 833 | N/A | 10/18/2018 Email Goldman and Matthew Keipper re: Goldman Meeting with HUIZAR at 1 PM | Civetti; Goldman | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| 834 | N/A | 10/31/2018 LA City Council Official Action Report re: Approval of Mateo Project | Civetti | | |
| 835 | N/A | 10/31/2018 HUIZAR LA City Council Motion to Change Zoning for Mateo Project | Civetti | | |
| 836 | N/A | 10/31/2018 Email Cotter, Dan Garibaldi, and Others re: Final Unanimous Approval of Mateo Project | Civetti; Cotter | Foundation; Hearsay | 902(11) [Pending] |
| 837 | N/A | 2018 RAS Draft Investigative Due Diligence Report re: Pauline Medina [Excerpt] | Civetti; Cotter | Relevance; 403 (Not the Alleged Bribe) | Relevant to Conspiracy/ Scheme; see Gov't Opp'n SZNW MIL No. 7 (Innocent Acts) |
| | | | | | |
| | | *Goldman Calendars - Carmel & HUIZAR* | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|------|------|------|------|------|------|
| 838 | N/A | 12/01/2016 Goldman Calendar re: Cotter Meeting | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 839 | N/A | 04/19/2018 Goldman Calendar re: Mateo Meeting at City Hall | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 840 | N/A | 01/08/2018 Goldman Calendar re: HUIZAR and Carmel Dinner | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 841 | N/A | 03/14/2018 Goldman Calendar re: Coffee with Cotter at 10:30 AM | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 842 | N/A | 06/14/2018 Goldman Calendar re: Mateo CPC Hearing | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 843 | N/A | 06/27/2018 Goldman Calendar re: HUIZAR and Carmel Meeting at City Hall | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 844 | N/A | 08/01/2018 Goldman Calendar re: HUIZAR and Carmel Meeting at City Hall | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 845 | N/A | 09/06/2018 Goldman Calendar re: Meeting with Cotter at 6:30 PM | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| A | N/A | 09/06/2018 Goldman Calendar re: Meeting with HUIZAR at 1:30 PM | Civetti; Goldman | | |
| 846 | N/A | 09/28/2018 Goldman Calendar re: HUIZAR and Carmel Meeting | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 847 | N/A | 10/16/2018 Goldman Calendar re: Mateo PLUM Hearing | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| | | | | | |
| | | *Goldman Calendars - HUIZAR* | | | |
| 848 | N/A | 11/10/2016 Goldman Calendar re: Coffee with HUIZAR at Zinc Cafe | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 849 | N/A | 01/10/2017 Goldman Calendar re: HUIZAR Dinner at the Factory Kitchen | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 850 | N/A | 01/19/2017 Goldman Calendar re: HUIZAR Call | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 851 | N/A | 02/01/2017 Goldman Calendar re: HUIZAR Dinner at Wolfgang Puck | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 852 | N/A | 02/14/2017 Goldman Calendar re: HUIZAR and Luci Ibarra Lunch at City Hall | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 853 | N/A | 02/15/2017 Goldman Calendar re: HUIZAR Dinner at Morton's Steakhouse for "No on Measure S" | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 854 | N/A | 04/16/2018 Goldman Calendar re: HUIZAR Meeting at City Hall | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 855 | N/A | 04/25/2018 Goldman Calendar re: Hold – HUIZAR Meeting | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 856 | N/A | 05/17/2017 Goldman Calendar re: HUIZAR and Esparza Drinks and Meeting at Zinc Cafe | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 857 | N/A | 05/24/2017 Goldman Calendar re: HUIZAR Dinner at Otium | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 858 | N/A | 08/17/2017 Goldman Calendar re: HUIZAR Breakfast at La Parilla | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 859 | N/A | 08/30/2017 Goldman Calendar re: HUIZAR Meeting | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 860 | N/A | 01/08/2018 Goldman Calendar re: HUIZAR Meeting at Officine BRERA | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 861 | N/A | 03/01/2018 Goldman Calendar re: HUIZAR Meeting at City Hall | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 862 | N/A | 03/14/2018 Goldman Calendar Entries re: Coffee with HUIZAR at HUIZAR's Residence | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 863 | N/A | 05/23/2018 Goldman Calendar re: HUIZAR Meeting at HUIZAR's Residence | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 864 | N/A | 06/20/2018 Goldman Calendar re: HUIZAR Meeting at City Hall | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 865 | N/A | 07/06/2018 Goldman Calendar re: HUIZAR Meeting at HUIZAR's Residence | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 866 | N/A | 08/13/2018 Goldman Calendar re: HUIZAR Meeting at City Hall | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 867 | N/A | 09/04/2018 Goldman Calendar re: HUIZAR Meeting at HUIZAR's Residence | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 868 | N/A | 09/27/2018 Goldman Calendar re: HUIZAR Meeting at HUIZAR's Residence | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 869 | N/A | 10/18/2018 Goldman Calendar re: HUIZAR Meeting at HUIZAR's Residence | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
| 870 | N/A | 11/01/2018 Goldman Calendar re: HUIZAR Meeting at HUIZAR's Residence | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
|  |  |  |  |  |  |
|  |  | *Goldman Spreadsheet - HUIZAR* |  |  |  |
| 871 | N/A | 10/31/2018 Goldman Spreadsheet Tracking Commitments and Contributions to Families for a Better Los Angeles PAC | Civetti; Goldman | Foundation; Hearsay | 803(6); 902(11) |
|  |  |  |  |  |  |
|  |  | **C. Text Messages \| Carmel Partners** |  |  |  |
| 872 | N/A | *HUIZAR - Esparza Text Messages Coversheet* |  |  |  |
| A | N/A | 02/14/2017 HUIZAR and Esparza re: Carmel $25,000 | Civetti; Esparza |  |  |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| B | N/A | 02/22/2017 HUIZAR and Esparza re: Carmel $25,000 Contribution | Civetti; Esparza | | |
| C | N/A | 02/25/2017 HUIZAR and Esparza re: Carmel $25,000 Contribution | Civetti; Esparza | | |
| D | N/A | 02/27/2017 HUIZAR and Esparza re: Fundraising Measure H | Civetti; Esparza | | |
| | | | | | |
| 873 | N/A | *HUIZAR - Goldman Text Messages Coversheet* | | | |
| A | N/A | 01/08/2018 HUIZAR and Goldman re: PAC Stuff | Civetti; Goldman | Foundation | 902(11) |
| B | N/A | 09/10/2018 HUIZAR and Goldman re: Carmel PLUM | Civetti; Goldman | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| C | N/A | 09/11/2018 HUIZAR and Goldman re: PAC | Civetti; Goldman | Foundation | 902(11) |
| D | N/A | 09/24/2018 HUIZAR and Goldman re: Carmel Meeting | Civetti; Goldman | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| E | N/A | 09/28/2018 HUIZAR and Goldman re: Cotter Meeting | Civetti; Goldman | Foundation | 902(11) |
| | | | | | |
| 874 | N/A | *Esparza - Goldman Text Messages Coversheet* | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| A | N/A | 10/13/2016 Esparza and Goldman re: Community Support PAC | Civetti; Esparza; Goldman | Hearsay | 801(D)(2)(E) |
| B | N/A | 10/27/2016 Esparza and Goldman re: Carmel Check and HUIZAR Meeting | Civetti; Esparza; Goldman | Hearsay | 801(D)(2)(E) |
| C | N/A | 02/16/2017 Esparza and Goldman re: Carmel $25,000 Contribution | Civetti; Esparza; Goldman | Hearsay | 801(D)(2)(E) |
| | | | | | |
| 875 | N/A | *Goldman - Cotter Text Messages Coversheet* | | | |
| A | N/A | 08/01/2016 Goldman and Cotter re: Planning GPA Initiation | Civetti; Goldman; Cotter | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| B | N/A | 10/20/2016 Goldman and Cotter re: Carmel Contribution | Civetti; Goldman; Cotter | Foundation | 902(11) |
| C | N/A | 02/16/2017 Goldman, Cotter re: Additional Contribution | Civetti; Goldman; Cotter | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| D | N/A | 08/10/2017 Goldman and Cotter re: CUB | Civetti; Goldman; Cotter | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| E | N/A | 01/05/2018 Goldman and Cotter re: HUIZAR Dinner | Civetti; Goldman; Cotter | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| F | N/A | 03/01/2018 Goldman and Cotter re: Catch Up Meeting | Civetti; Goldman; Cotter | Foundation | 902(11) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| G | N/A | 03/14/2018 Goldman and Cotter re: Meeting | Civetti; Goldman; Cotter | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| H | N/A | 05/08/2018 Goldman and Cotter re: Huge Issue | Civetti; Goldman; Cotter | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| I | N/A | 09/04/2018 Goldman and Cotter re: HUIZAR Meeting | Civetti; Goldman; Cotter | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| J | N/A | 09/06/2018 Goldman and Cotter re: HUIZAR Meeting | Civetti; Goldman; Cotter | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| K | N/A | 09/11/2018 Goldman and Cotter re: PLUM Schedule | Civetti; Goldman; Cotter | Foundation | 902(11) |
| L | N/A | 09/24/2018 Goldman and Cotter re: Meeting | Civetti; Goldman; Cotter | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| M | N/A | 09/26/2018 Goldman and Cotter re: HUIZAR, Cotter Meeting | Civetti; Goldman; Cotter | Foundation | 902(11) |
| N | N/A | 10/13/2018 Goldman and Cotter re: PLUM Contacts | Civetti; Goldman; Cotter | Foundation | 902(11) |
| O | N/A | 10/16/2018 Goldman and Cotter re: HUIZAR Items | Civetti; Goldman; Cotter | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| P | N/A | 10/30/2018 Goldman, Cotter re: Political Stuff | Civetti; Goldman; Cotter | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| | | | | | |
| 876 | N/A | *Goldman - Max Zeff Text Messages Coversheet* | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| A | N/A | 06/18/2018 Goldman and Max Zeff re: PAC Contribution Checks and PLUM Meeting | Civetti; Goldman | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| B | N/A | 08/14/2018 Goldman and Max Zeff re: "More Painful Meaning More Money" "heavy lift" | Civetti; Goldman | Foundation; Hearsay | 801(d)(2)(E); 803(6); 902(11) |
| | | | | | |
| **D. Audio Recording | Carmel Partners** | | | | |
| 877 | N/A | 05/09/2017 HUIZAR and Goldman Recorded Call (JH#1505) re: Carmel Contribution [Excerpt] | Civetti; Goldman | | |
| 877-T | N/A | Excerpt – Transcript | Civetti | | |
| **E. Additional Exhibits | Carmel Partners** | | | | |
| | | *City Records* | | | |
| 878 | N/A | 05/24/2016 Case Information Los Angeles City Planning (Mateo) | Civetti | | |
| 879 | N/A | 09/29/2016 Entitlement Application (Mateo) | Civetti; Cotter; Goldman | | |
| 880 | N/A | 05/02/2018 Appeal – Laborers Local 300 (Mateo) | Civetti; Cotter; Goldman | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|------|------|------|------|------|------|
| 881 | N/A | 07/26/2018 Appeal – Laborers Local 300 (Mateo) | Civetti; Cotter; Goldman | | |
| 882 | N/A | 07/30/2018 Appeal – Neighbors (Mateo) | Civetti; Cotter; Goldman | | |
| 883 | N/A | 07/31/2018 Appeal – Carpenters (Mateo) | Civetti; Cotter; Goldman | | |
| 884 | N/A | 10/16/2018 Carmel Partners Letter to HUIZAR & PLUM | Civetti; Cotter; Goldman | | |
| 885 | N/A | 10/09/2018 Email Cotter, Max Zeff re: Richelle Kick Off Event | Civetti; Cotter; Zeff | Hearsay | 801(d)(2)(E); 803(6) |
| | | | | | |
| [878-899] | | PLACEHOLDER | | | |
| | | | | | |
| **7 – ANDY WANG** | | | | | |
| Global Objection: Relevance/403.  Not a federal crime. | | | | | |
| **A. Correspondence & Records** | | | | | |
| 900 | N/A | 02/15/2017 Goldman Calendar re: 'Andy Wang Meeting with Carmel | Civetti; Goldman; Wang | Foundation; Hearsay | 803(6); 902(11) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 901 | N/A | Receipts of Meals and Gifts from Andy Wang to HUIZAR and Esparza (Nov. 2016-June 2017) | Civetti; Wang | Foundation; Hearsay; 403 | 803(6); 902(11) [Pending] |
| 902 | N/A | Receipts of Andy Wang Dinners with HUIZAR (Jan. 2017-May 2017) | Civetti; Wang | Foundation; Hearsay; 403 | 803(6); 902(11) [Pending] |
| 903 | N/A | Records Relating to Hotel and Resort Fees Andy Wang Paid for HUIZAR (Jan. 2017-Aug. 2017) | Civetti; Wang | Foundation; Hearsay; 403 | 803(6); 902(11) [Pending] |
| 904 | N/A | 03/26/2018 Screenshot of Email, HUIZAR and Andy Wang re: Bio for Resolution | Civetti; Wang | Foundation | Wang Will Lay Foundation |
| | | | | | |
| | | **B. Text Messages & Phone Records \| Retainer Schemes** | | | |
| 905 | N/A | 01/13/2017 Goldman and Cotter re: HUIZAR and Andy Wang Meeting | Civetti; Goldman; Cotter | Foundation | 902(11) |
| 906 | N/A | 02/03/2017 Goldman and Cotter re: Andy Wang Meeting | Civetti; Goldman; Cotter | Foundation; Hearsay (What Huizar Supposedly Said) | 803(6); 902(11); 801(D)(2)(E) |
| 907 | N/A | 02/14/2017 Goldman and Cotter re: Andy Wang Meeting | Civetti; Goldman; Cotter | Foundation | 902(11) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 908 | N/A | 04/19/2017 Goldman and Cotter re: Andy Wang Proposal | Civetti; Goldman; Cotter | Foundation; Hearsay (Andy Wang is Asking) | 803(6); 902(11); 801(D)(2)(E) |
| 909 | N/A | 05/25/2017 Goldman and Cotter re: Andy Wang Call | Civetti; Goldman; Cotter | Foundation; Hearsay (What Huizar Supposedly Said) | 803(6); 902(11); 801(D)(2)(E) |
| 910 | N/A | 03/23/2018 HUIZAR and Andy Wang re: Golf Meeting | Civetti; Wang | | |
| 911 | N/A | 03/26/2018 HUIZAR and Andy Wang re: PAC Contribution and Resolution | Civetti; Wang | | |
| | | | | | |
| | | **C. Audio Recordings \| Retainer Schemes** | | | |
| 912 | N/A | 09/02/2017 HUIZAR and Andy Wang Recorded Meeting (1D137) [Identification Only] | Civetti; Wang | | |
| A | N/A | Excerpt A | Civetti; Wang | | |
| A-T | N/A | Excerpt A – Transcript | Civetti | | |
| B | N/A | Excerpt B | Civetti; Wang | | |
| B-T | N/A | Excerpt B – Transcript | Civetti | | |
| C | N/A | Excerpt C | Civetti; Wang | | |
| C-T | N/A | Excerpt C – Transcript | Civetti | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 913 | N/A | 10/23/2017 HUIZAR and Andy Wang Recorded Meeting (1D164) [Identification Only] | Civetti; Wang | | |
| A | N/A | Excerpt A | Civetti; Wang | | |
| A-T | N/A | Excerpt A - Transcript | Civetti | | |
| B | N/A | Excerpt B | Civetti; Wang | | |
| B-T | N/A | Excerpt B - Transcript | Civetti | | |
| C | N/A | Excerpt C | Civetti; Wang | | |
| C-T | N/A | Excerpt C - Transcript | Civetti | | |
| D | N/A | Excerpt D | Civetti; Wang | | |
| D-T | N/A | Excerpt D - Transcript | Civetti | | |
| E | N/A | Excerpt E | Civetti; Wang | | |
| E-T | N/A | Excerpt E - Transcript | Civetti | | |
| F | N/A | Excerpt F | Civetti; Wang | | |
| F-T | N/A | Excerpt F- Transcript | Civetti | | |
| 914 | N/A | 03/11/2018 HUIZAR and Andy Wang Recorded Meeting (1D190) [Identification Only] | Civetti; Wang | | |
| A | N/A | Excerpt A | Civetti; Wang | | |
| A-T | N/A | Excerpt A - Transcript | Civetti | | |
| B | N/A | Excerpt B | Civetti; Wang | | |
| B-T | N/A | Excerpt B - Transcript | Civetti | | |
| C | N/A | Excerpt C | Civetti; Wang | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| C-T | N/A | Excerpt C - Transcript | Civetti | | |
| D | N/A | Excerpt D | Civetti; Wang | | |
| D-T | N/A | Excerpt D - Transcript | Civetti | | |
| E | N/A | Excerpt E | Civetti; Wang | | |
| E-T | N/A | Excerpt E - Transcript | Civetti | | |
| F | N/A | Excerpt F | Civetti; Wang | | |
| F-T | N/A | Excerpt F- Transcript | Civetti | | |
| G | N/A | Excerpt G | Civetti; Wang | | |
| G-T | N/A | Excerpt G - Transcript | Civetti | | |
| 915 | N/A | 05/31/2018 HUIZAR and Andy Wang Recorded Meeting (1D210) [Identification Only] | Civetti; Wang | | |
| A | N/A | Excerpt A | Civetti; Wang | | |
| A-T | N/A | Excerpt A - Transcript | Civetti | | |
| B | N/A | Excerpt B | Civetti; Wang | | |
| B-T | N/A | Excerpt B - Transcript | Civetti | | |
| 916 | N/A | 08/25/2018 HUIZAR and Andy Wang Recorded Meeting (1D237) [Identification Only] | Civetti; Wang | | |
| A | N/A | Excerpt A | Civetti; Wang | | |
| A-T | N/A | Excerpt A - Transcript | Civetti | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| B | N/A | Excerpt B | Civetti; Wang | | |
| B-T | N/A | Excerpt B - Transcript | Civetti | | |
| C | N/A | Excerpt C | Civetti; Wang | | |
| C-T | N/A | Excerpt C - Transcript | Civetti | | |
| D | N/A | Excerpt D | Civetti; Wang | | |
| D-T | N/A | Excerpt D - Transcript | Civetti | | |
| E | N/A | Excerpt E | Civetti; Wang | | |
| E-T | N/A | Excerpt E - Transcript | Civetti | | |
| F | N/A | Excerpt F | Civetti; Wang | | |
| F-T | N/A | Excerpt F- Transcript | Civetti | | |
| G | N/A | Excerpt G | Civetti; Wang | | |
| G-T | N/A | Excerpt G - Transcript | Civetti | | |
| H | N/A | Excerpt H | Civetti; Wang | | |
| H-T | N/A | Excerpt H - Transcript | Civetti | | |
| 917 | | Intentionally Omitted | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|-----|-------------|---------------------|---------|------------------|-------------|
| 918 | N/A | 09/24/2018 HUIZAR and Andy Wang Recorded Meeting (1D263) [Identification Only] | Civetti; Wang | | |
| A | N/A | Excerpt A | Civetti; Wang | | |
| A-T | N/A | Excerpt A - Transcript | Civetti | | |
| B | N/A | Excerpt B | Civetti; Wang | | |
| B-T | N/A | Excerpt B - Transcript | Civetti | | |
| C | N/A | Excerpt C | Civetti; Wang | | |
| C-T | N/A | Excerpt C - Transcript | Civetti | | |
| D | N/A | Excerpt D | Civetti; Wang | | |
| D-T | N/A | Excerpt D - Transcript | Civetti | | |
| E | N/A | Excerpt E | Civetti; Wang | | |
| E-T | N/A | Excerpt E - Transcript | Civetti | | |
| F | N/A | Excerpt F | Civetti; Wang | | |
| F-T | N/A | Excerpt F- Transcript | Civetti | | |
| G | N/A | Excerpt G | Civetti; Wang | | |
| G-T | N/A | Excerpt G - Transcript | Civetti | | |
| 919 | N/A | 10/16/2018 HUIZAR and Andy Wang Recorded Meeting (1D269) [Identification Only] | Civetti; Wang | | |
| A | N/A | Excerpt A | Civetti; Wang | | |
| A-T | N/A | Excerpt A - Transcript | Civetti | | |
| B | N/A | Excerpt B | Civetti; Wang | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|-----|-------------|---------------------|---------|------------------|-------------|
| B-T | N/A | Excerpt B - Transcript | Civetti | | |
| C | N/A | Excerpt C | Civetti; Wang | | |
| C-T | N/A | Excerpt C - Transcript | Civetti | | |
| D | N/A | Excerpt D | Civetti; Wang | | |
| D-T | N/A | Excerpt D - Transcript | Civetti | | |
| E | N/A | Excerpt E | Civetti; Wang | | |
| E-T | N/A | Excerpt E - Transcript | Civetti | | |
| F | N/A | Excerpt F | Civetti; Wang | | |
| F-T | N/A | Excerpt F- Transcript | Civetti | | |
| G | N/A | Excerpt G | Civetti; Wang | | |
| G-T | N/A | Excerpt G - Transcript | Civetti | | |
| 920 | N/A | 10/27/2018 HUIZAR and Andy Wang Recorded Meeting (1D279) [Identification Only] | Civetti; Wang | | |
| A | N/A | Excerpt A | Civetti; Wang | | |
| A-T | N/A | Excerpt A - Transcript | Civetti | | |
| B | N/A | Excerpt B | Civetti; Wang | | |
| B-T | N/A | Excerpt B - Transcript | Civetti | | |
| C | N/A | Excerpt C | Civetti; Wang | | |
| C-T | N/A | Excerpt C - Transcript | Civetti | | |
| D | N/A | Excerpt D | Civetti; Wang | | |
| D-T | N/A | Excerpt D - Transcript | Civetti | | |
| **D. Photographs & Videos \| Retainer Schemes** | | | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 921 | N/A | 03/11/2018 Photographs HUIZAR and Andy Wang re: Golf | Civetti; Wang | Foundation | Witnesses Will Lay Foundation |
| 922 | N/A | 03/23/2018 Photographs of PAC Contribution, Mailing, and Checks | Civetti; Wang | Foundation | Witnesses Will Lay Foundation |
| 923 | N/A | 05/31/2018 Photographs of HUIZAR and Andy Wang re: Resolution | Civetti; Wang | Foundation; SZNW MIL No. 3 (Resolutions) – **Court Denied** | Witnesses Will Lay Foundation; Gov't Opp'n to SZNW MIL No. 3 |
| 924 | N/A | 09/24/2018 Video Surveillance of HUIZAR and Andy Wang Meeting at Luminarias Coversheet | Civetti; Wang | | |
| A | N/A | Video Clip 1 - Huizar and Andy Wang Enter | Civetti; Wang | Foundation | Witnesses Will Lay Foundation |
| B | N/A | Video Clip 2 - 924B_Huizar and Andy Wang Walking to Table | Civetti; Wang | Foundation | Witnesses Will Lay Foundation |
| C | N/A | Video Clip 3 - Andy Wang Paying $15,000 Cash to Huizar | Civetti; Wang | Foundation | Witnesses Will Lay Foundation |
| D | N/A | Video Clip 4 - Andy Wang Paying Check | Civetti; Wang | Foundation | Witnesses Will Lay Foundation |
| E | N/A | Video Clip 5 - Huizar Exiting | Civetti; Wang | Foundation | Witnesses Will Lay Foundation |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 925 | N/A | 09/24/2018 Surveillance Photographs HUIZAR, Andy Wang Meeting at Luminarias | Civetti; Wang | Foundation | Witnesses Will Lay Foundation |
| [926-949] | | PLACEHOLDER | | | |
| | | | | | |
| 8 | **8 | ADDITIONAL PAY-TO-PLAY CONDUCT** | | | | |
| | | **A. Onni Related Documents** | | | |
| 950 | N/A | 08/16/2016 Email re: Andy Wang Dinner Proposal | Civetti; Spector | Pending | |
| 951 | N/A | 10/18/2016 Email re: Huizar Dinner & $50K | Civetti; Spector | Pending | |
| 952 | N/A | 10/28/2017 Email re: Huizar | Civetti; Spector | Pending | |
| 953 | N/A | 06/28/2018 Email re: Art Gastelum & $50K | Civetti; Spector | Pending | |
| 954 | N/A | 09/05/2018 Email re: Coffee with Gastelum about Rios | Civetti; Spector | Pending | |
| 955 | N/A | 09/11/2018 Email re: LAT Historical Designation | Civetti; Spector | Pending | |
| 956 | N/A | 09/26/2018 Email re: Two Calls from Huizar | Civetti; Spector | Pending | |
| | | | | | |
| | | **B. Fifteen Group Related Documents** | | | |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 960 | N/A | 05/14/2013 Email Huizar, Sanders | Civetti; Sanders | <mark>Pending</mark> | |
| 961 | N/A | 12/12/2013 Email re: Sander's Contribution | Civetti; Sanders | <mark>Pending</mark> | |
| 962 | N/A | 02/04/2014 Email Gastelum, Sanders | Civetti; Sanders | <mark>Pending</mark> | |
| 963 | N/A | 10/02/2014 Email Gastelum, Sanders re: Godoy Settlement | Civetti; Sanders | <mark>Pending</mark> | |
| 964 | N/A | 10/20/2015 Email re: Salesian Donation | Civetti; Sanders | <mark>Pending</mark> | |
| 965 | N/A | 10/20/2015 Email Sanders, Rios re: Salesian Sponsorship | Civetti; Sanders | <mark>Pending</mark> | |
| 966 | N/A | HUIZAR and Mark Sanders (February 2013 – September 2016) | Civetti/ CART; Sanders | Hearsay | 801(d)(2)(A), (E) |
| A | N/A | 12/03-12/12/13 Huizar and Sanders re Fundraising and Project Help | Civetti/ CART; Sanders | Hearsay | 801(d)(2)(A), (E) |
| | | | | | |
| [967-999] | | PLACEHOLDER | | | |
| | | | | | |
| **9 \| SUMMARY CHARTS** | | | | | |
| **A. CD-14 Enterprise & JOSE HUIZAR** | | | | | |
| 1001 | N/A | CD14 Enterprise | Civetti | 1001, 1006 | 1006 |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 1002 | N/A | Key Players and Projects | Civetti | 1001, 1006 | 1006 |
| 1003 | SZNW | City Approval Process – General | Civetti; Ovrom; Kuk; Keller | 1001, 1006 | 1006 |
| A | LEE | City Approval Process – Appeals | Civetti; Ovrom; Kuk | 1001, 1006 | 1006 |
| 1004 | SZNW | HUIZAR Family Money Flow Table | Civetti | 1001, 1006 | 1006 |
| 1005 | SZBW | HUIZAR Money Flow Timeline (Jan. 2014 – Nov. 2017) | Civetti; Wang | 1001, 1006 | 1006 |
| 1006 | N/A | HUIZAR All Benefits Solicited or Received | Civetti | 1001, 1006 | 1006 |
| [1007-1019] | | [PLACEHOLDER] | | | |
| | | | | | |
| **B. RAYMOND CHAN** | | | | | |
| 1020 | N/A | All Benefits CHAN Solicited and Facilitated for Third Parties | Civetti | 1001, 1006 | 1006 |
| 1021 | N/A | Hazens & Jacinto Timeline | Civetti; Chiang | 1001, 1006 | 1006 |
| 1022 | N/A | Benefits CHAN Facilitated for LA Public Works Commissioner's Spouse | Civetti | 1001, 1006 | 1006 |
| 1023 | N/A | 2018 Arts District Center & Kuk Payment Timeline | Civetti | 1001, 1006; SZNW MIL No. 4 (Radar Screens, Hearsay) – **Court Denied**; Hearsay (non-Huizar statements) | 1006; Gov't Opp'n MIL 4; 801(d)(2)(E); non-hearsay purpose (context) |

UNITED STATES v. JOSE HUIZAR, ET AL.

CR-20-326(A)-JFW

GOVERNMENT EXHIBIT LIST

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|------|------|------|------|------|------|
| [1024-1029] | | [PLACEHOLDER] | | | |
| | | | | | |
| C. SHEN ZHEN NEW WORLD (LA Grand Hotel Project) | | | | | |
| 1030 | SZNW | SZNW Casino Trips – Group Expense and Chips | Civetti; Esparza | 1001, 1006 | 1006 |
| 1030A | SZNW | SZNW Casino Trips – Group Only | Civetti; Esparza | 1001, 1006 | 1006 |
| 1030B | SZNW | SZNW Cosmopolitan Example | Civetti; Esparza | 1001, 1006 | 1006 |
| 1031 | SZNW | SZNW 2013 – 2014 Timeline | Civetti; Esparza | 1001, 1006 | 1006 |
| 1032 | SZNW | SZNW 2016 Timeline | Civetti; Esparza | 1001, 1006 | 1006 |
| 1033 | SZNW | SZNW 2018 Timeline | Civetti; Esparza | 1001, 1006 | 1006 |
| 1034 | SZNW | Godoy Settlement Money Flow | Civetti | 1001, 1006 | 1006 |
| [1035-1039] | | [PLACEHOLDER] | | | |
| | | | | | |
| D. 940 HILL, LLC (940 Hill Project) | | | | | |
| 1040 | | 940 Hill 2016-2017 Timelines Coversheet | | | |
| A | LEE | 940 Hill 08/08/2016 – 08/09/2016 Timeline | Civetti; Esparza; Kim | Relevance; 1001, 1006 | Relevant to conspiracy/scheme; 1006 |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

CR-20-326(A)-JFW

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| B | LEE | 940 Hill 08/29/2016 – 09/03/2016 Timeline | Civetti; Esparza; Kim | Relevance; 1001, 1006 | Relevant to conspiracy/scheme; 1006 |
| C | LEE | 940 Hill 09/12/2016 – 09/16/2016 Timeline | Civetti; Esparza; Kim | Relevance; 1001, 1006 | Relevant to conspiracy/scheme; 1006 |
| D | LEE | 940 Hill 12/13/2016 – 12/16/2016 Timeline | Civetti; Esparza; Kim | Relevance; 1001, 1006 | Relevant to conspiracy/scheme; 1006 |
| E | LEE | 940 Hill 12/26/2016 – 12/29/2016 Timeline | Civetti; Esparza; Kim | Relevance; 1001, 1006 | Relevant to conspiracy/scheme; 1006 |
| F | LEE | 940 Hill 01/17/2017 Timeline | Civetti; Esparza; Kim | Relevance; 1001, 1006 | Relevant to conspiracy/scheme; 1006 |
| G | LEE | 940 Hill 01/18/2017 – 01/20/2017 Timeline | Civetti; Esparza; Kim | Relevance; 1001, 1006 | Relevant to conspiracy/scheme; 1006 |
| H | LEE | 940 Hill 02/01/2017 – 02/03/2017 Timeline | Civetti; Esparza; Kim | Relevance; 1001, 1006 | Relevant to conspiracy/scheme; 1006 |
| I | LEE | 940 Hill 02/10/2017 – 02/11/2017 Timeline | Civetti; Esparza; Kim | Relevance; 1001, 1006 | Relevant to conspiracy/scheme; 1006 |
| J | LEE | 940 Hill 02/17/2017 – 02/23/2017 Timeline | Civetti; Esparza; Kim | Relevance; 1001, 1006 | Relevant to conspiracy/scheme; 1006 |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| K | LEE | 940 Hill 02/24/2017 – 03/03/2017 Timeline | Civetti; Esparza; Kim | Relevance; 1001, 1006 | Relevant to conspiracy/scheme; 1006 |
| L | LEE | 940 Hill 03/06/2017 – 03/08/2017 Timeline | Civetti; Esparza; Kim | Relevance; 1001, 1006 | Relevant to conspiracy/scheme; 1006 |
| M | LEE | 940 Hill 03/14/2017 – 03/15/2017 Timeline | Civetti; Esparza; Kim | Relevance; 1001, 1006 | Relevant to conspiracy/scheme; 1006 |
| 1041 | LEE | David Lee, Justin Kim Tolls | Civetti; Esparza; Kim | Relevance; 1001, 1006 | Relevant to conspiracy/scheme; 1006 |
| 1042 | LEE | 940 Hill Project Consultant Summary Chart | Civetti; Esparza; Kim | Relevance; 1001, 1006 | Relevant to conspiracy/scheme; 1006 |
| [1043-1050] | | [Placeholder] | | | |
| | | | | | |
| **E. HAZENS (Luxe Hotel Project)** | | | | | |
| 1050 | N/A | Hazens 2014 – 2017 Timeline | Civetti; Chiang | 1001, 1006; SZNW MIL No. 4 (Radar Screens, Hearsay) – **Court Denied**; Hearsay (non-Huizar statements) | 1006; Gov't Opp'n MIL 4; 801(d)(2)(E); non-hearsay purpose (context) |

**UNITED STATES v. JOSE HUIZAR, ET AL.**

**CR-20-326(A)-JFW**

**GOVERNMENT EXHIBIT LIST**

| No. | Prior Trial | Category/Description | Witness | Huizar Def. Obj. | Gov't Resp. |
|---|---|---|---|---|---|
| 1051 | N/A | Hazens 2017 – 2018 Timeline | Civetti; Chiang | 1001, 1006; SZNW MIL No. 4 (Radar Screens, Hearsay) – **Court Denied**; Hearsay (non-Huizar statements) | 1006; Gov't Opp'n MIL 4; 801(d)(2)(E); non-hearsay purpose (context) |
| 1052 | N/A | Hazens Business Development | Civetti; Chiang | 1001, 1006 | 1006 |
| [1053-1059] | | [Placeholder] | | | |
| | | | | | |
| | | **F. CARMEL PARTNERS (Mateo Project)** | | | |
| 1060 | N/A | Carmel 2016 – 2017 Timeline | Civetti; Goldman | Relevance; 1001, 1006 | Relevant to conspiracy/scheme; 1006 |
| 1061 | N/A | Carmel 2018 Timeline | Civetti; Goldman | Relevance; 1001, 1006 | Relevant to conspiracy/scheme; 1006 |
| [1062-1069] | | [Placeholder] | | | |
| | | | | | |
| | | **G. ANDY WANG** | | | |
| 1070 | N/A | Detailed Benefits Provided to HUIZAR from Wang | Civetti; Wang | 1001, 1006 | 1006 |
| 1071 | N/A | Total Benefits Provided to HUIZAR from Wang | Civetti; Wang | 1001, 1006 | 1006 |
| | | | | | |